"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4066225 | x | | $425,000 | 12.9598 | 0 | 1/18/2012 | 2012 | 1 | 1 | 7.8168 | 1.5 | 8 | 11.3290 | 0 | 1 | 2482 | $171.23 |
| 4110070 | x | | $310,000 | 12.6443 | 0 | 1/18/2012 | 2012 | 1 | 1 | 7.8240 | 2.0 | 45 | 11.4704 | 0 | 1 | 2500 | $124.00 |
| 4093942 | x | | $605,000 | 13.3130 | 0 | 1/20/2012 | 2012 | 1 | 1 | 8.1845 | 3.5 | 14 | 12.6615 | 0 | 1 | 3585 | $168.76 |
| 4036646 | x | | $362,500 | 12.8008 | 0 | 1/20/2012 | 2012 | 1 | 1 | 7.8501 | 2.5 | 9 | 12.0454 | 0 | 1 | 2566 | $141.27 |
| 4075096 | x | | $257,250 | 12.4578 | 0 | 1/20/2012 | 2012 | 1 | 1 | 7.5454 | 1.5 | 41 | 11.0874 | 0 | 1 | 1892 | $135.97 |
| 4084241 | x | | $475,000 | 13.0711 | 0 | 1/20/2012 | 2012 | 1 | 1 | 8.0753 | 2.5 | 25 | 11.9711 | 0 | 1 | 3214 | $147.79 |
| 4104161 | x | | $340,200 | 12.7373 | 0 | 1/26/2012 | 2012 | 1 | 1 | 7.9516 | 2.5 | 17 | 10.1543 | 0 | 1 | 2840 | $119.79 |
| 4122239 | x | | $130,400 | 11.7784 | 0 | 1/31/2012 | 2012 | 1 | 1 | 7.2724 | 1.0 | 139 | 10.6819 | 0 | 1 | 1440 | $90.56 |
| 4093720 | x | | $830,000 | 13.6292 | 1 | 2/6/2012 | 2012 | 2 | 1 | 8.4515 | 2.0 | 12 | 11.2007 | 0 | 1 | 4682 | $177.27 |
| 4097288 | x | | $350,000 | 12.7657 | 1 | 2/6/2012 | 2012 | 2 | 1 | 7.8288 | 2.5 | 34 | 11.1330 | 0 | 1 | 2512 | $139.33 |
| 4085770 | x | | $224,000 | 12.3194 | 1 | 2/10/2012 | 2012 | 2 | 1 | 7.2320 | 1.0 | 42 | 10.6819 | 0 | 1 | 1383 | $161.97 |
| 4092055 | x | | $381,500 | 12.8519 | 1 | 2/10/2012 | 2012 | 2 | 1 | 7.7609 | 1.5 | 35 | 11.0874 | 0 | 1 | 2347 | $162.55 |
| 4095699 | x | | $275,000 | 12.5245 | 1 | 2/10/2012 | 2012 | 2 | 1 | 7.8256 | 2.0 | 43 | 11.0874 | 0 | 1 | 2504 | $109.82 |
| 4091905 | x | | $200,000 | 12.2061 | 1 | 2/15/2012 | 2012 | 2 | 1 | 7.5390 | 1.0 | 79 | 9.7656 | 0 | 1 | 1880 | $106.38 |
| 4092871 | x | | $265,000 | 12.4875 | 1 | 2/17/2012 | 2012 | 2 | 1 | 7.5240 | 1.5 | 32 | 11.4191 | 0 | 1 | 1852 | $143.09 |
| 4094073 | x | | $332,000 | 12.7129 | 1 | 2/23/2012 | 2012 | 2 | 1 | 7.7799 | 2.5 | 13 | 11.6374 | 0 | 1 | 2392 | $138.80 |
| 4120490 | x | | $307,000 | 12.6346 | 1 | 2/24/2012 | 2012 | 2 | 1 | 8.0301 | 3.5 | 47 | 10.6819 | 0 | 1 | 3072 | $99.93 |
| 4109816 | x | | $178,000 | 12.0895 | 1 | 2/24/2012 | 2012 | 2 | 1 | 7.1293 | 1.0 | 46 | 11.7292 | 0 | 1 | 1248 | $142.63 |
| 4076097 | x | | $283,000 | 12.5532 | 1 | 2/24/2012 | 2012 | 2 | 1 | 7.9073 | 1.5 | 33 | 11.0940 | 0 | 1 | 2717 | $104.16 |
| 4070795 | x | | $279,900 | 12.5422 | 1 | 2/24/2012 | 2012 | 2 | 1 | 7.7630 | 1.5 | 31 | 11.2697 | 0 | 1 | 2352 | $119.01 |
| 4049670 | x | | $80,000 | 11.2898 | 1 | 2/27/2012 | 2012 | 2 | 1 | 7.0648 | 1.0 | 93 | 11.0874 | 0 | 1 | 1170 | $68.38 |
| 4126037 | x | | $560,000 | 13.2357 | 1 | 2/28/2012 | 2012 | 2 | 1 | 8.2112 | 3.5 | 19 | 11.5698 | 0 | 1 | 3682 | $152.09 |
| 4093009 | x | | $237,500 | 12.3779 | 1 | 2/29/2012 | 2012 | 2 | 1 | 7.6487 | 1.0 | 47 | 10.6819 | 0 | 1 | 2098 | $113.20 |
| 4107435 | x | | $490,000 | 13.1022 | 1 | 2/29/2012 | 2012 | 2 | 1 | 8.2613 | 2.5 | 29 | 11.1766 | 0 | 1 | 3871 | $126.58 |
| 4076277 | x | | $219,500 | 12.2991 | 2 | 3/6/2012 | 2012 | 3 | 1 | 7.5353 | 2.0 | 35 | 11.6336 | 0 | 1 | 1873 | $117.19 |
| 4103532 | x | | $452,000 | 13.0214 | 2 | 3/7/2012 | 2012 | 3 | 1 | 8.2356 | 2.5 | 26 | 11.1137 | 0 | 1 | 3773 | $119.80 |
| 4090203 | x | | $369,900 | 12.8210 | 2 | 3/12/2012 | 2012 | 3 | 1 | 8.0064 | 1.5 | 8 | 12.1002 | 0 | 1 | 3000 | $123.30 |
| 4091836 | x | | $230,000 | 12.3458 | 2 | 3/14/2012 | 2012 | 3 | 1 | 7.3778 | 1.5 | 33 | 10.7772 | 0 | 1 | 1600 | $143.75 |
| 4087785 | x | | $285,000 | 12.5602 | 2 | 3/15/2012 | 2012 | 3 | 1 | 7.7932 | 2.0 | 38 | 11.4704 | 0 | 1 | 2424 | $117.57 |
| 4093443 | x | | $225,000 | 12.3239 | 2 | 3/15/2012 | 2012 | 3 | 1 | 7.3132 | 1.5 | 52 | 10.7772 | 0 | 1 | 1500 | $150.00 |
| 4121490 | x | | $498,500 | 13.1194 | 2 | 3/23/2012 | 2012 | 3 | 1 | 8.0143 | 2.5 | 14 | 11.0940 | 0 | 1 | 3024 | $164.85 |
| 4121159 | x | | $620,000 | 13.3375 | 2 | 3/23/2012 | 2012 | 3 | 1 | 8.2274 | 3.5 | 21 | 11.1266 | 0 | 1 | 3742 | $165.69 |
| 4067813 | x | | $430,000 | 12.9715 | 2 | 3/30/2012 | 2012 | 3 | 1 | 7.9047 | 2.5 | 25 | 10.6819 | 0 | 1 | 2710 | $158.67 |
| 4110056 | x | | $413,000 | 12.9312 | 2 | 3/30/2012 | 2012 | 3 | 1 | 8.1508 | 2.5 | 33 | 11.1072 | 0 | 1 | 3466 | $119.16 |
| 4087279 | x | | $339,000 | 12.7338 | 2 | 3/30/2012 | 2012 | 3 | 1 | 7.7191 | 3.0 | 32 | 11.7671 | 0 | 1 | 2251 | $150.60 |
| 4131335 | x | | $329,000 | 12.7038 | 2 | 3/30/2012 | 2012 | 3 | 1 | 7.6069 | 1.5 | 24 | 9.6876 | 0 | 1 | 2012 | $163.52 |
| 4121818 | x | | $700,000 | 13.4588 | 2 | 3/30/2012 | 2012 | 3 | 1 | 8.2626 | 4.5 | 19 | 11.8544 | 0 | 1 | 3876 | $180.60 |
| 4108529 | x | | $298,000 | 12.6048 | 3 | 4/5/2012 | 2012 | 4 | 1 | 7.8686 | 2.5 | 34 | 12.2166 | 0 | 1 | 2614 | $114.00 |
| 4096058 | x | | $345,000 | 12.7513 | 3 | 4/6/2012 | 2012 | 4 | 1 | 7.9963 | 3.5 | 35 | 11.5061 | 0 | 1 | 2970 | $116.16 |
| 4092830 | x | | $226,000 | 12.3283 | 3 | 4/9/2012 | 2012 | 4 | 1 | 7.3212 | 1.0 | 65 | 11.0874 | 0 | 1 | 1512 | $149.47 |
| 4061853 | x | | $380,000 | 12.8479 | 3 | 4/11/2012 | 2012 | 4 | 1 | 8.1713 | 2.0 | 39 | 11.4794 | 0 | 1 | 3538 | $107.41 |
| 4082780 | x | | $832,000 | 13.6316 | 3 | 4/11/2012 | 2012 | 4 | 1 | 8.6305 | 5.0 | 18 | 11.4704 | 0 | 1 | 5600 | $148.57 |
| 4128262 | x | | $233,300 | 12.3601 | 3 | 4/13/2012 | 2012 | 4 | 1 | 7.8156 | 2.5 | 44 | 10.8642 | 0 | 1 | 2479 | $94.11 |
| 4101213 | x | | $482,500 | 13.0867 | 3 | 4/23/2012 | 2012 | 4 | 1 | 8.0456 | 2.5 | 20 | 11.6825 | 0 | 1 | 3120 | $154.65 |
| 4107480 | x | | $142,000 | 11.8636 | 3 | 4/24/2012 | 2012 | 4 | 1 | 6.7935 | 1.0 | 84 | 9.0725 | 0 | 1 | 892 | $159.19 |
| 4129674 | x | | $258,000 | 12.4607 | 3 | 4/25/2012 | 2012 | 4 | 1 | 7.7319 | 1.5 | 46 | 11.2697 | 0 | 1 | 2280 | $113.16 |
| 4061122 | x | | $580,000 | 13.2708 | 3 | 4/27/2012 | 2012 | 4 | 1 | 8.4129 | 3.5 | 31 | 11.9347 | 0 | 1 | 4505 | $128.75 |
| 4124600 | x | | $259,900 | 12.4681 | 3 | 4/30/2012 | 2012 | 4 | 1 | 7.6629 | 2.5 | 40 | 10.6819 | 0 | 1 | 2128 | $122.13 |
| 4098508 | x | | $229,000 | 12.3415 | 4 | 5/1/2012 | 2012 | 5 | 1 | 7.1293 | 1.5 | 56 | 10.8642 | 0 | 1 | 1248 | $183.49 |
| 4086163 | x | | $529,500 | 13.1797 | 4 | 5/10/2012 | 2012 | 5 | 1 | 7.9738 | 2.5 | 8 | 11.3290 | 0 | 1 | 2904 | $182.33 |
| 4146008 | x | | $529,900 | 13.1804 | 4 | 5/11/2012 | 2012 | 5 | 1 | 8.0734 | 3.5 | 17 | 11.4094 | 0 | 1 | 3208 | $165.18 |
| 4075958 | x | | $220,000 | 12.3014 | 4 | 5/11/2012 | 2012 | 5 | 1 | 7.2991 | 1.5 | 57 | 11.5780 | 0 | 1 | 1479 | $148.75 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4137611 | x | | $445,000 | 13.0058 | 4 | 5/15/2012 | 2012 | 5 | 1 | 8.3428 | 3.5 | 43 | 11.9902 | 0 | 1 | 4200 | $105.95 |
| 4110592 | x | | $430,000 | 12.9715 | 4 | 5/16/2012 | 2012 | 5 | 1 | 7.8800 | 1.0 | 38 | 11.5406 | 0 | 1 | 2644 | $162.63 |
| 4129218 | x | | $336,500 | 12.7264 | 4 | 5/18/2012 | 2012 | 5 | 1 | 7.7165 | 1.5 | 23 | 10.7496 | 0 | 1 | 2245 | $149.89 |
| 4153188 | x | | $169,900 | 12.0430 | 4 | 5/22/2012 | 2012 | 5 | 1 | 7.5294 | 2.0 | 232 | 12.1635 | 0 | 1 | 1862 | $91.25 |
| 4127795 | x | | $550,000 | 13.2177 | 4 | 5/23/2012 | 2012 | 5 | 1 | 8.2215 | 2.5 | 24 | 11.0940 | 0 | 1 | 3720 | $147.85 |
| 4116272 | x | | $483,600 | 13.0890 | 4 | 5/23/2012 | 2012 | 5 | 1 | 8.0753 | 2.5 | 19 | 11.7705 | 0 | 1 | 3214 | $150.47 |
| 4099050 | x | | $500,000 | 13.1224 | 4 | 5/25/2012 | 2012 | 5 | 1 | 8.2090 | 3.5 | 31 | 11.2472 | 0 | 1 | 3674 | $136.09 |
| 4141856 | x | | $500,000 | 13.1224 | 4 | 5/30/2012 | 2012 | 5 | 1 | 8.0104 | 2.5 | 23 | 11.3237 | 0 | 1 | 3012 | $166.00 |
| 4079372 | x | | $410,000 | 12.9239 | 4 | 5/31/2012 | 2012 | 5 | 1 | 7.9230 | 2.5 | 25 | 11.7603 | 0 | 1 | 2760 | $148.55 |
| 4144730 | x | | $255,000 | 12.4490 | 5 | 6/1/2012 | 2012 | 6 | 1 | 7.4691 | 2.0 | 35 | 11.0874 | 0 | 1 | 1753 | $145.46 |
| 4141139 | x | | $445,000 | 13.0058 | 5 | 6/1/2012 | 2012 | 6 | 1 | 7.9025 | 2.5 | 17 | 11.2358 | 0 | 1 | 2704 | $164.57 |
| 4092098 | x | | $325,000 | 12.6916 | 5 | 6/1/2012 | 2012 | 6 | 1 | 7.8087 | 1.0 | 36 | 11.0874 | 0 | 1 | 2462 | $132.01 |
| 4142543 | x | | $335,000 | 12.7219 | 5 | 6/7/2012 | 2012 | 6 | 1 | 7.7549 | 2.5 | 23 | 9.6602 | 0 | 1 | 2333 | $143.59 |
| 4133533 | x | | $865,000 | 13.6705 | 5 | 6/8/2012 | 2012 | 6 | 1 | 8.2973 | 4.5 | 16 | 11.5780 | 0 | 1 | 4013 | $215.55 |
| 4093316 | x | | $349,500 | 12.7643 | 5 | 6/8/2012 | 2012 | 6 | 1 | 8.0064 | 2.5 | 26 | 11.1766 | 0 | 1 | 3000 | $116.50 |
| 4113768 | x | | $325,000 | 12.6916 | 5 | 6/11/2012 | 2012 | 6 | 1 | 7.4140 | 1.0 | 17 | 9.1212 | 0 | 1 | 1659 | $195.90 |
| 4050364 | x | | $416,000 | 12.9384 | 5 | 6/12/2012 | 2012 | 6 | 1 | 7.8280 | 2.5 | 8 | 10.6819 | 0 | 1 | 2510 | $165.74 |
| 4136469 | x | | $508,000 | 13.1382 | 5 | 6/12/2012 | 2012 | 6 | 1 | 8.2754 | 3.5 | 24 | 11.0874 | 0 | 1 | 3926 | $129.39 |
| 4142749 | x | | $332,500 | 12.7144 | 5 | 6/13/2012 | 2012 | 6 | 1 | 7.8383 | 1.5 | 45 | 10.6819 | 0 | 1 | 2536 | $131.11 |
| 4123710 | x | | $720,000 | 13.4870 | 5 | 6/14/2012 | 2012 | 6 | 1 | 8.4407 | 3.5 | 17 | 11.2641 | 0 | 1 | 4632 | $155.44 |
| 4149926 | x | | $350,000 | 12.7657 | 5 | 6/15/2012 | 2012 | 6 | 1 | 7.9960 | 1.5 | 40 | 11.1947 | 0 | 1 | 2969 | $117.88 |
| 4128031 | x | | $560,000 | 13.2357 | 5 | 6/15/2012 | 2012 | 6 | 1 | 8.3040 | 3.5 | 10 | 11.0112 | 0 | 1 | 4040 | $138.61 |
| 4130171 | x | | $200,000 | 12.2061 | 5 | 6/20/2012 | 2012 | 6 | 1 | 7.5868 | 2.0 | 71 | 11.2358 | 0 | 1 | 1972 | $101.42 |
| 4148154 | x | | $399,900 | 12.8990 | 5 | 6/21/2012 | 2012 | 6 | 1 | 8.0653 | 3.0 | 30 | 11.3025 | 0 | 1 | 3182 | $125.68 |
| 4144424 | x | | $575,000 | 13.2621 | 5 | 6/22/2012 | 2012 | 6 | 1 | 8.2044 | 2.5 | 16 | 12.2337 | 0 | 1 | 3657 | $157.23 |
| 4093023 | x | | $460,000 | 13.0390 | 5 | 6/22/2012 | 2012 | 6 | 1 | 7.9277 | 2.5 | 23 | 11.1887 | 0 | 1 | 2773 | $165.89 |
| 4143891 | x | | $344,400 | 12.7496 | 5 | 6/25/2012 | 2012 | 6 | 1 | 7.5653 | 1.5 | 8 | 11.6825 | 0 | 1 | 1930 | $178.45 |
| 4119300 | x | | $345,000 | 12.7513 | 5 | 6/27/2012 | 2012 | 6 | 1 | 8.5021 | 2.5 | 40 | 12.3072 | 0 | 1 | 4925 | $70.05 |
| 4150713 | x | | $571,500 | 13.2560 | 5 | 6/27/2012 | 2012 | 6 | 1 | 8.2895 | 3.0 | 32 | 11.7115 | 0 | 1 | 3982 | $143.52 |
| 4156361 | x | | $282,000 | 12.5497 | 5 | 6/28/2012 | 2012 | 6 | 1 | 7.6128 | 1.5 | 32 | 11.2971 | 0 | 1 | 2024 | $139.33 |
| 4145338 | x | | $390,000 | 12.8739 | 5 | 6/28/2012 | 2012 | 6 | 1 | 7.7596 | 2.5 | 17 | 10.1543 | 0 | 1 | 2344 | $166.38 |
| 4157707 | x | | $435,000 | 12.9831 | 5 | 6/29/2012 | 2012 | 6 | 1 | 8.0876 | 2.5 | 33 | 11.4749 | 0 | 1 | 3254 | $133.68 |
| 4158462 | x | | $435,000 | 12.9831 | 5 | 6/29/2012 | 2012 | 6 | 1 | 7.8633 | 2.5 | 38 | 11.1393 | 0 | 1 | 2600 | $167.31 |
| 4153602 | x | | $315,000 | 12.6603 | 5 | 6/29/2012 | 2012 | 6 | 1 | 7.8415 | 2.5 | 36 | 11.2697 | 0 | 1 | 2544 | $123.82 |
| 4142796 | x | | $415,000 | 12.9360 | 5 | 6/29/2012 | 2012 | 6 | 1 | 8.1209 | 3.5 | 33 | 11.3497 | 0 | 1 | 3364 | $123.37 |
| 4144166 | x | | $645,000 | 13.3770 | 5 | 6/29/2012 | 2012 | 6 | 1 | 8.3937 | 3.5 | 21 | 11.7705 | 0 | 1 | 4419 | $145.96 |
| 4141863 | x | | $519,000 | 13.1597 | 5 | 6/29/2012 | 2012 | 6 | 1 | 8.0097 | 2.5 | 15 | 11.3185 | 0 | 1 | 3010 | $172.43 |
| 4145296 | x | | $353,000 | 12.7742 | 6 | 7/9/2012 | 2012 | 7 | 2 | 7.8640 | 2.5 | 42 | 10.8642 | 0 | 1 | 2602 | $135.66 |
| 4146090 | x | | $496,500 | 13.1153 | 6 | 7/12/2012 | 2012 | 7 | 2 | 8.0064 | 2.5 | 27 | 11.7637 | 0 | 1 | 3000 | $165.50 |
| 4009073 | x | | $435,000 | 12.9831 | 6 | 7/12/2012 | 2012 | 7 | 2 | 7.9226 | 1.5 | 34 | 11.5982 | 0 | 1 | 2759 | $157.67 |
| 4154676 | x | | $590,000 | 13.2879 | 6 | 7/13/2012 | 2012 | 7 | 2 | 8.1588 | 4.0 | 20 | 11.8036 | 0 | 1 | 3494 | $168.86 |
| 4086139 | x | | $650,000 | 13.3847 | 6 | 7/13/2012 | 2012 | 7 | 2 | 8.0481 | 3.0 | 25 | 11.2807 | 0 | 1 | 3128 | $207.80 |
| 4147314 | x | | $458,000 | 13.0346 | 6 | 7/13/2012 | 2012 | 7 | 2 | 8.2308 | 2.5 | 26 | 11.2125 | 0 | 1 | 3755 | $121.97 |
| 4157217 | x | | $770,000 | 13.5541 | 6 | 7/16/2012 | 2012 | 7 | 2 | 8.4123 | 4.5 | 12 | 11.7151 | 0 | 1 | 4502 | $171.04 |
| 4156151 | x | | $101,100 | 11.5239 | 6 | 7/18/2012 | 2012 | 7 | 2 | 6.6280 | 0.0 | 519 | 11.8133 | 0 | 1 | 756 | $133.73 |
| 4140588 | x | | $381,500 | 12.8519 | 6 | 7/20/2012 | 2012 | 7 | 2 | 8.0567 | 1.5 | 38 | 11.0874 | 0 | 1 | 3155 | $120.92 |
| 4165833 | x | | $382,000 | 12.8532 | 6 | 7/23/2012 | 2012 | 7 | 2 | 8.0375 | 2.5 | 33 | 11.4380 | 0 | 1 | 3095 | $123.42 |
| 4117314 | x | | $430,000 | 12.9715 | 6 | 7/25/2012 | 2012 | 7 | 2 | 7.9316 | 2.5 | 16 | 10.6819 | 0 | 1 | 2784 | $154.45 |
| 4163919 | x | | $580,000 | 13.2708 | 6 | 7/26/2012 | 2012 | 7 | 2 | 8.1356 | 3.0 | 15 | 12.3921 | 0 | 1 | 3414 | $169.89 |
| 4090218 | x | | $630,000 | 13.3535 | 6 | 7/26/2012 | 2012 | 7 | 2 | 8.4414 | 3.5 | 33 | 11.8788 | 0 | 1 | 4635 | $135.92 |
| 4048045 | x | | $859,000 | 13.6635 | 6 | 7/26/2012 | 2012 | 7 | 2 | 8.1753 | 3.5 | 8 | 11.4474 | 0 | 1 | 3552 | $241.84 |
| 4157371 | x | | $539,500 | 13.1984 | 6 | 7/27/2012 | 2012 | 7 | 2 | 8.0901 | 2.5 | 25 | 11.4191 | 0 | 1 | 3262 | $165.39 |

Case 1:16-cv-00242-JL Document 375-27 Filed 03/22/22 Page 4 of 41

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4164182 | x | | $248,000 | 12.4212 | 6 | 7/27/2012 | 2012 | 7 | 2 | 7.1701 | 1.0 | 45 | 10.6819 | 0 | 1 | 1300 | $190.77 |
| 4164551 | x | | $365,000 | 12.8077 | 6 | 7/27/2012 | 2012 | 7 | 2 | 7.7651 | 1.5 | 42 | 10.6819 | 0 | 1 | 2357 | $154.86 |
| 4153804 | x | | $510,900 | 13.1439 | 6 | 7/27/2012 | 2012 | 7 | 2 | 8.2940 | 2.5 | 14 | 12.5064 | 0 | 1 | 4000 | $127.73 |
| 4130971 | x | | $229,400 | 12.3432 | 6 | 7/30/2012 | 2012 | 7 | 2 | 7.8995 | 3.0 | 41 | 10.6819 | 0 | 1 | 2696 | $85.09 |
| 4156046 | x | | $389,500 | 12.8726 | 6 | 7/31/2012 | 2012 | 7 | 2 | 8.0199 | 2.0 | 121 | 11.2125 | 0 | 1 | 3041 | $128.08 |
| 4154728 | x | | $200,000 | 12.2061 | 6 | 7/31/2012 | 2012 | 7 | 2 | 7.0682 | 1.0 | 62 | 12.7488 | 0 | 1 | 1174 | $170.36 |
| 4143355 | x | | $1,337,500 | 14.1063 | 6 | 7/31/2012 | 2012 | 7 | 2 | 8.7387 | 3.5 | 18 | 12.4171 | 0 | 1 | 6240 | $214.34 |
| 4143911 | x | | $550,000 | 13.2177 | 7 | 8/1/2012 | 2012 | 8 | 2 | 8.1676 | 2.5 | 31 | 11.1643 | 0 | 1 | 3525 | $156.03 |
| 4138954 | x | | $599,000 | 13.3030 | 7 | 8/3/2012 | 2012 | 8 | 2 | 8.1730 | 2.5 | 21 | 11.1137 | 0 | 1 | 3544 | $169.02 |
| 4125408 | x | | $227,500 | 12.3349 | 7 | 8/3/2012 | 2012 | 8 | 2 | 7.4776 | 2.5 | 42 | 11.0874 | 0 | 1 | 1768 | $128.68 |
| 4166770 | x | | $642,500 | 13.3731 | 7 | 8/6/2012 | 2012 | 8 | 2 | 8.2496 | 2.5 | 24 | 11.0874 | 0 | 1 | 3826 | $167.93 |
| 4135533 | x | | $245,000 | 12.4090 | 7 | 8/8/2012 | 2012 | 8 | 2 | 7.2342 | 1.0 | 51 | 10.6819 | 0 | 1 | 1386 | $176.77 |
| 4151963 | x | | $352,500 | 12.7728 | 7 | 8/8/2012 | 2012 | 8 | 2 | 7.5653 | 1.5 | 7 | 11.0874 | 0 | 1 | 1930 | $182.64 |
| 4135027 | x | | $610,000 | 13.3212 | 7 | 8/13/2012 | 2012 | 8 | 2 | 8.6125 | 3.0 | 32 | 11.9057 | 0 | 1 | 5500 | $110.91 |
| 4149468 | x | | $235,000 | 12.3673 | 7 | 8/15/2012 | 2012 | 8 | 2 | 7.2012 | 2.0 | 61 | 9.4779 | 0 | 1 | 1341 | $175.24 |
| 4166323 | x | | $315,000 | 12.6603 | 7 | 8/17/2012 | 2012 | 8 | 2 | 7.7262 | 1.5 | 29 | 11.1643 | 0 | 1 | 2267 | $138.95 |
| 4165351 | x | | $380,000 | 12.8479 | 7 | 8/17/2012 | 2012 | 8 | 2 | 7.9725 | 2.5 | 33 | 10.6411 | 0 | 1 | 2900 | $131.03 |
| 4144786 | x | | $522,000 | 13.1654 | 7 | 8/17/2012 | 2012 | 8 | 2 | 8.1536 | 3.5 | 17 | 10.9365 | 0 | 1 | 3476 | $150.17 |
| 4165991 | x | | $362,000 | 12.7994 | 7 | 8/17/2012 | 2012 | 8 | 2 | 7.8152 | 2.5 | 33 | 11.3599 | 0 | 1 | 2478 | $146.09 |
| 4175390 | x | | $404,000 | 12.9092 | 7 | 8/20/2012 | 2012 | 8 | 2 | 7.8602 | 2.5 | 35 | 11.4094 | 0 | 1 | 2592 | $155.86 |
| 4152522 | x | | $415,000 | 12.9360 | 7 | 8/20/2012 | 2012 | 8 | 2 | 8.0827 | 3.0 | 33 | 11.3997 | 0 | 1 | 3238 | $128.17 |
| 4148503 | x | | $349,900 | 12.7654 | 7 | 8/24/2012 | 2012 | 8 | 2 | 7.9374 | 1.0 | 49 | 10.6819 | 0 | 1 | 2800 | $124.96 |
| 4174451 | x | | $806,500 | 13.6005 | 7 | 8/29/2012 | 2012 | 8 | 2 | 8.6134 | 3.5 | 20 | 11.6374 | 0 | 1 | 5505 | $146.50 |
| 4148551 | x | | $310,000 | 12.6443 | 7 | 8/30/2012 | 2012 | 8 | 2 | 7.4472 | 3.0 | 98 | 11.6862 | 0 | 1 | 1715 | $180.76 |
| 4173201 | x | | $230,000 | 12.3458 | 7 | 8/31/2012 | 2012 | 8 | 2 | 7.4536 | 1.0 | 64 | 10.4588 | 0 | 1 | 1726 | $133.26 |
| 4159874 | x | | $379,900 | 12.8477 | 7 | 8/31/2012 | 2012 | 8 | 2 | 8.0183 | 2.5 | 7 | 11.3700 | 0 | 1 | 3036 | $125.13 |
| 4163151 | x | | $340,000 | 12.7367 | 7 | 8/31/2012 | 2012 | 8 | 2 | 8.1339 | 2.5 | 33 | 11.3394 | 0 | 1 | 3408 | $99.77 |
| 4144795 | x | | $515,000 | 13.1519 | 7 | 8/31/2012 | 2012 | 8 | 2 | 8.1005 | 3.5 | 15 | 12.3248 | 0 | 1 | 3296 | $156.25 |
| 4149437 | x | | $335,000 | 12.7219 | 8 | 9/4/2012 | 2012 | 9 | 2 | 7.6128 | 1.5 | 49 | 10.6819 | 0 | 1 | 2024 | $165.51 |
| 4178725 | x | | $223,200 | 12.3158 | 8 | 9/5/2012 | 2012 | 9 | 2 | 7.7102 | 1.0 | 62 | 10.4588 | 0 | 1 | 2231 | $100.04 |
| 4173111 | x | | $423,750 | 12.9569 | 8 | 9/7/2012 | 2012 | 9 | 2 | 7.9117 | 2.5 | 13 | 11.2917 | 0 | 1 | 2729 | $155.28 |
| 4166173 | x | | $450,000 | 13.0170 | 8 | 9/13/2012 | 2012 | 9 | 2 | 7.9143 | 3.5 | 22 | 11.8968 | 0 | 1 | 2736 | $164.47 |
| 4171197 | x | | $214,000 | 12.2737 | 8 | 9/14/2012 | 2012 | 9 | 2 | 7.3963 | 1.5 | 67 | 9.0725 | 0 | 1 | 1630 | $131.29 |
| 4165237 | x | | $299,000 | 12.6082 | 8 | 9/14/2012 | 2012 | 9 | 2 | 7.7732 | 1.5 | 25 | 11.6640 | 0 | 1 | 2376 | $125.84 |
| 4167621 | x | | $272,500 | 12.5154 | 8 | 9/17/2012 | 2012 | 9 | 2 | 7.2342 | 2.0 | 19 | 9.0212 | 0 | 1 | 1386 | $196.61 |
| 4154939 | x | | $377,500 | 12.8413 | 8 | 9/20/2012 | 2012 | 9 | 2 | 8.2659 | 2.5 | 41 | 13.2391 | 0 | 1 | 3889 | $97.07 |
| 4135219 | x | | $535,000 | 13.1900 | 8 | 9/20/2012 | 2012 | 9 | 2 | 8.4834 | 5.0 | 31 | 11.7938 | 0 | 1 | 4834 | $110.67 |
| 4026821 | x | | $330,000 | 12.7068 | 8 | 9/20/2012 | 2012 | 9 | 2 | 8.0640 | 2.5 | 32 | 11.8003 | 0 | 1 | 3178 | $103.84 |
| 4179355 | x | | $350,000 | 12.7657 | 8 | 9/21/2012 | 2012 | 9 | 2 | 7.8224 | 2.5 | 32 | 11.1643 | 0 | 1 | 2496 | $140.22 |
| 4149727 | x | | $467,000 | 13.0541 | 8 | 9/27/2012 | 2012 | 9 | 2 | 7.9586 | 2.5 | 20 | 11.5490 | 0 | 1 | 2860 | $163.29 |
| 4166859 | x | | $249,000 | 12.4252 | 8 | 9/28/2012 | 2012 | 9 | 2 | 7.2399 | 2.0 | 40 | 10.7772 | 0 | 1 | 1394 | $178.62 |
| 4170935 | x | | $235,000 | 12.3673 | 8 | 9/28/2012 | 2012 | 9 | 2 | 7.4384 | 2.0 | 52 | 11.4704 | 0 | 1 | 1700 | $138.24 |
| 4158300 | x | | $320,900 | 12.6789 | 9 | 10/1/2012 | 2012 | 10 | 2 | 7.8633 | 2.5 | 33 | 11.5574 | 0 | 1 | 2600 | $123.42 |
| 4177634 | x | | $197,500 | 12.1935 | 9 | 10/3/2012 | 2012 | 10 | 2 | 6.9431 | 1.0 | 59 | 10.7772 | 0 | 1 | 1036 | $190.64 |
| 4085018 | x | | $835,000 | 13.6352 | 9 | 10/5/2012 | 2012 | 10 | 2 | 8.4646 | 4.0 | 16 | 11.0940 | 0 | 1 | 4744 | $176.01 |
| 4177953 | x | | $219,900 | 12.3009 | 9 | 10/10/2012 | 2012 | 10 | 2 | 7.0423 | 1.0 | 43 | 11.0874 | 0 | 1 | 1144 | $192.22 |
| 4157882 | x | | $393,000 | 12.8816 | 9 | 10/12/2012 | 2012 | 10 | 2 | 7.9143 | 2.5 | 27 | 11.1006 | 0 | 1 | 2736 | $143.64 |
| 4114032 | x | | $170,199 | 12.0447 | 9 | 10/15/2012 | 2012 | 10 | 2 | 7.6629 | 2.5 | 32 | 11.3237 | 0 | 1 | 2128 | $79.98 |
| 4141857 | x | | $935,000 | 13.7483 | 9 | 10/18/2012 | 2012 | 10 | 2 | 8.4828 | 5.0 | 18 | 11.4839 | 0 | 1 | 4831 | $193.54 |
| 4179850 | x | | $959,000 | 13.7736 | 9 | 10/18/2012 | 2012 | 10 | 2 | 8.3357 | 4.0 | 7 | 11.3548 | 0 | 1 | 4170 | $229.98 |
| 4179371 | x | | $232,000 | 12.3545 | 9 | 10/25/2012 | 2012 | 10 | 2 | 7.1082 | 1.5 | 52 | 10.6819 | 0 | 1 | 1222 | $189.85 |
| 4201976 | x | | $309,900 | 12.6440 | 9 | 10/26/2012 | 2012 | 10 | 2 | 7.8407 | 1.5 | 40 | 11.1519 | 0 | 1 | 2542 | $121.91 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4169695 | x | | $342,500 | 12.7440 | 9 | 10/26/2012 | 2012 | 10 | 2 | 7.6797 | 2.5 | 60 | 10.6819 | 0 | 1 | 2164 | $158.27 |
| 4175800 | x | | $115,000 | 11.6527 | 9 | 10/29/2012 | 2012 | 10 | 2 | 7.6962 | 2.5 | 7 | 12.2123 | 0 | 1 | 2200 | $52.27 |
| 4185531 | x | | $402,500 | 12.9055 | 9 | 10/29/2012 | 2012 | 10 | 2 | 8.0346 | 2.5 | 16 | 10.9519 | 0 | 1 | 3086 | $130.43 |
| 4138081 | x | | $257,000 | 12.4568 | 9 | 10/29/2012 | 2012 | 10 | 2 | 7.4639 | 2.0 | 37 | 10.6819 | 0 | 1 | 1744 | $147.36 |
| 4182123 | x | | $378,000 | 12.8426 | 9 | 10/29/2012 | 2012 | 10 | 2 | 8.0697 | 1.0 | 35 | 10.6819 | 0 | 1 | 3196 | $118.27 |
| 4184863 | x | | $675,000 | 13.4225 | 9 | 10/29/2012 | 2012 | 10 | 2 | 8.3099 | 4.5 | 19 | 11.8356 | 0 | 1 | 4064 | $166.09 |
| 4167049 | x | | $258,000 | 12.4607 | 9 | 10/30/2012 | 2012 | 10 | 2 | 7.5984 | 1.5 | 92 | 11.3948 | 0 | 1 | 1995 | $129.32 |
| 4117610 | x | | $258,000 | 12.4607 | 9 | 10/31/2012 | 2012 | 10 | 2 | 7.4146 | 1.5 | 35 | 11.7938 | 0 | 1 | 1660 | $155.42 |
| 4167053 | x | | $329,900 | 12.7065 | 10 | 11/2/2012 | 2012 | 11 | 2 | 7.9223 | 0.5 | 34 | 11.2125 | 0 | 1 | 2758 | $119.62 |
| 4148113 | x | | $345,000 | 12.7513 | 10 | 11/2/2012 | 2012 | 11 | 2 | 7.7895 | 1.5 | 32 | 11.9902 | 0 | 1 | 2415 | $142.86 |
| 4174048 | x | | $735,000 | 13.5076 | 10 | 11/6/2012 | 2012 | 11 | 2 | 8.5802 | 3.5 | 19 | 11.5532 | 0 | 1 | 5325 | $138.03 |
| 4186817 | x | | $440,000 | 12.9945 | 10 | 11/8/2012 | 2012 | 11 | 2 | 8.2223 | 2.5 | 37 | 11.0874 | 0 | 1 | 3723 | $118.18 |
| 4166334 | x | | $265,000 | 12.4875 | 10 | 11/14/2012 | 2012 | 11 | 2 | 7.6178 | 2.0 | 27 | 10.6819 | 0 | 1 | 2034 | $130.29 |
| 4159510 | x | | $365,000 | 12.8077 | 10 | 11/14/2012 | 2012 | 11 | 2 | 7.9381 | 1.5 | 49 | 10.6819 | 0 | 1 | 2802 | $130.26 |
| 4184418 | x | | $470,000 | 13.0605 | 10 | 11/15/2012 | 2012 | 11 | 2 | 7.8763 | 2.5 | 18 | 10.2511 | 0 | 1 | 2634 | $178.44 |
| 4190819 | x | | $400,000 | 12.8992 | 10 | 11/16/2012 | 2012 | 11 | 2 | 8.0379 | 1.5 | 41 | 11.1519 | 0 | 1 | 3096 | $129.20 |
| 4189876 | x | | $421,500 | 12.9516 | 10 | 11/16/2012 | 2012 | 11 | 2 | 7.9544 | 3.0 | 43 | 11.4520 | 0 | 1 | 2848 | $148.00 |
| 4186721 | x | | $315,000 | 12.6603 | 10 | 11/19/2012 | 2012 | 11 | 2 | 7.8524 | 1.5 | 54 | 10.7772 | 0 | 1 | 2572 | $122.47 |
| 4191988 | x | | $152,000 | 11.9316 | 10 | 11/20/2012 | 2012 | 11 | 2 | 7.2152 | 1.0 | 49 | 10.7772 | 0 | 1 | 1360 | $111.76 |
| 4190254 | x | | $382,000 | 12.8532 | 10 | 11/27/2012 | 2012 | 11 | 2 | 7.7952 | 1.5 | 37 | 11.9174 | 0 | 1 | 2429 | $157.27 |
| 4183753 | x | | $315,000 | 12.6603 | 10 | 11/30/2012 | 2012 | 11 | 2 | 7.8431 | 2.5 | 47 | 11.1519 | 0 | 1 | 2548 | $123.63 |
| 4190903 | x | | $243,000 | 12.4008 | 10 | 11/30/2012 | 2012 | 11 | 2 | 7.2306 | 2.0 | 26 | 10.6819 | 0 | 1 | 1381 | $175.96 |
| 4185903 | x | | $633,500 | 13.3590 | 11 | 12/3/2012 | 2012 | 12 | 2 | 8.1476 | 2.5 | 16 | 11.1137 | 0 | 1 | 3455 | $183.36 |
| 4189214 | x | | $353,650 | 12.7761 | 11 | 12/7/2012 | 2012 | 12 | 2 | 7.9610 | 1.0 | 54 | 10.7772 | 0 | 1 | 2867 | $123.35 |
| 4197165 | x | | $430,000 | 12.9715 | 11 | 12/10/2012 | 2012 | 12 | 2 | 7.9572 | 1.5 | 34 | 12.4188 | 0 | 1 | 2856 | $150.56 |
| 2783648 | x | | $184,500 | 12.1254 | 11 | 12/12/2012 | 2012 | 12 | 2 | 7.5898 | 1.5 | 40 | 11.0874 | 0 | 1 | 1978 | $93.28 |
| 4160579 | x | | $375,000 | 12.8347 | 11 | 12/14/2012 | 2012 | 12 | 2 | 8.1973 | 2.5 | 33 | 11.2752 | 0 | 1 | 3631 | $103.28 |
| 4173442 | x | | $240,000 | 12.3884 | 11 | 12/21/2012 | 2012 | 12 | 2 | 7.3677 | 1.5 | 56 | 10.8642 | 0 | 1 | 1584 | $151.52 |
| 4135658 | x | | $339,000 | 12.7338 | 11 | 12/28/2012 | 2012 | 12 | 2 | 7.9523 | 2.5 | 50 | 11.3750 | 0 | 1 | 2842 | $119.28 |
| 4192891 | x | | $735,000 | 13.5076 | 11 | 12/28/2012 | 2012 | 12 | 2 | 8.5452 | 3.5 | 28 | 12.7114 | 0 | 1 | 5142 | $142.94 |
| 4177982 | x | | $190,000 | 12.1548 | 11 | 12/28/2012 | 2012 | 12 | 2 | 7.6300 | 1.0 | 93 | 9.6602 | 0 | 1 | 2059 | $92.28 |
| 4192658 | x | | $365,500 | 12.8090 | 11 | 12/28/2012 | 2012 | 12 | 2 | 7.9186 | 2.0 | 81 | 11.9347 | 0 | 1 | 2748 | $133.01 |
| 4208672 | x | | $416,000 | 12.9384 | 11 | 12/31/2012 | 2012 | 12 | 2 | 7.7053 | 2.5 | 6 | 11.0940 | 0 | 1 | 2220 | $187.39 |
| 4208592 | x | | $441,000 | 12.9968 | 11 | 12/31/2012 | 2012 | 12 | 2 | 7.9266 | 2.5 | 7 | 12.2123 | 0 | 1 | 2770 | $159.21 |
| 4151310 | x | | $315,008 | 12.6604 | 11 | 12/31/2012 | 2012 | 12 | 2 | 7.8091 | 2.5 | 28 | 11.1766 | 0 | 1 | 2463 | $127.90 |
| 4206935 | x | | $125,000 | 11.7361 | 12 | 1/3/2013 | 2013 | 1 | 1 | 7.2834 | 1.5 | 71 | 9.5425 | 0 | 1 | 1456 | $85.85 |
| 4196150 | x | | $449,900 | 13.0168 | 12 | 1/4/2013 | 2013 | 1 | 1 | 8.0137 | 2.5 | 23 | 11.6565 | 0 | 1 | 3022 | $148.87 |
| 4173209 | x | | $1,350,000 | 14.1156 | 12 | 1/9/2013 | 2013 | 1 | 1 | 8.3357 | 4.5 | 12 | 11.6862 | 0 | 1 | 4170 | $323.74 |
| 4144419 | x | | $270,000 | 12.5062 | 12 | 1/10/2013 | 2013 | 1 | 1 | 7.7753 | 2.5 | 31 | 10.6819 | 0 | 1 | 2381 | $113.40 |
| 4175403 | x | | $475,000 | 13.0711 | 12 | 1/10/2013 | 2013 | 1 | 1 | 8.1747 | 3.0 | 39 | 11.3750 | 0 | 1 | 3550 | $133.80 |
| 4191294 | x | | $290,000 | 12.5776 | 12 | 1/11/2013 | 2013 | 1 | 1 | 8.0501 | 1.5 | 53 | 10.2962 | 0 | 1 | 3134 | $92.53 |
| 4194014 | x | | $265,000 | 12.4875 | 12 | 1/17/2013 | 2013 | 1 | 1 | 7.6907 | 2.5 | 41 | 11.0874 | 0 | 1 | 2188 | $121.12 |
| 4194322 | x | | $690,000 | 13.4444 | 12 | 1/18/2013 | 2013 | 1 | 1 | 8.2456 | 4.0 | 22 | 13.2591 | 0 | 1 | 3811 | $181.05 |
| 4203874 | x | | $340,000 | 12.7367 | 12 | 1/18/2013 | 2013 | 1 | 1 | 7.5454 | 1.5 | 18 | 9.0725 | 0 | 1 | 1892 | $179.70 |
| 4185204 | x | | $250,000 | 12.4292 | 12 | 1/23/2013 | 2013 | 1 | 1 | 8.2459 | 2.5 | 46 | 11.7805 | 0 | 1 | 3812 | $65.58 |
| 4080646 | x | | $275,000 | 12.5245 | 12 | 1/25/2013 | 2013 | 1 | 1 | 7.6300 | 2.0 | 57 | 10.6819 | 0 | 1 | 2059 | $133.56 |
| 4170165 | x | | $316,900 | 12.6663 | 12 | 1/25/2013 | 2013 | 1 | 1 | 7.8717 | 2.5 | 29 | 11.0874 | 0 | 1 | 2622 | $120.86 |
| 4069385 | x | | $660,000 | 13.4000 | 13 | 2/1/2013 | 2013 | 2 | 1 | 8.2667 | 3.5 | 19 | 11.4143 | 0 | 1 | 3892 | $169.58 |
| 4194235 | x | | $249,000 | 12.4252 | 13 | 2/7/2013 | 2013 | 2 | 1 | 7.6540 | 1.5 | 42 | 10.6819 | 0 | 1 | 2109 | $118.07 |
| 4207471 | x | | $419,900 | 12.9478 | 13 | 2/8/2013 | 2013 | 2 | 1 | 7.7807 | 2.5 | 9 | 11.3700 | 0 | 1 | 2394 | $175.40 |
| 4216721 | x | | $91,000 | 11.4186 | 13 | 2/14/2013 | 2013 | 2 | 1 | 7.2944 | 1.5 | 79 | 9.2122 | 0 | 1 | 1472 | $61.82 |
| 4194514 | x | | $369,900 | 12.8210 | 13 | 2/15/2013 | 2013 | 2 | 1 | 8.0107 | 1.5 | 40 | 10.6819 | 0 | 1 | 3013 | $122.77 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4208997 | x | | $305,000 | 12.6281 | 13 | 2/15/2013 | 2013 | 2 | 1 | 7.5348 | 2.5 | 16 | 10.7017 | 0 | 1 | 1872 | $162.93 |
| 4156767 | x | | $403,400 | 12.9077 | 13 | 2/15/2013 | 2013 | 2 | 1 | 8.0681 | 4.0 | 40 | 12.0037 | 0 | 1 | 3191 | $126.42 |
| 4149355 | x | | $840,000 | 13.6412 | 13 | 2/19/2013 | 2013 | 2 | 1 | 8.3428 | 4.0 | 7 | 11.0874 | 0 | 1 | 4200 | $200.00 |
| 4184922 | x | | $364,900 | 12.8074 | 13 | 2/28/2013 | 2013 | 2 | 1 | 7.8872 | 1.0 | 42 | 11.0874 | 0 | 1 | 2663 | $137.03 |
| 4207457 | x | | $255,000 | 12.4490 | 14 | 3/1/2013 | 2013 | 3 | 1 | 7.6168 | 2.0 | 36 | 11.7115 | 0 | 1 | 2032 | $125.49 |
| 4185536 | x | | $328,700 | 12.7029 | 14 | 3/1/2013 | 2013 | 3 | 1 | 7.9306 | 1.5 | 39 | 11.0874 | 0 | 1 | 2781 | $118.19 |
| 4220549 | x | | $133,875 | 11.8047 | 14 | 3/7/2013 | 2013 | 3 | 1 | 7.0031 | 2.0 | 69 | 9.9887 | 0 | 1 | 1100 | $121.70 |
| 4189938 | x | | $450,000 | 13.0170 | 14 | 3/7/2013 | 2013 | 3 | 1 | 8.1011 | 4.0 | 45 | 11.5942 | 0 | 1 | 3298 | $136.45 |
| 4170013 | x | | $762,500 | 13.5444 | 14 | 3/8/2013 | 2013 | 3 | 1 | 8.1887 | 3.5 | 7 | 11.2472 | 0 | 1 | 3600 | $211.81 |
| 4209319 | x | | $244,900 | 12.4086 | 14 | 3/22/2013 | 2013 | 3 | 1 | 7.1701 | 1.5 | 40 | 11.0874 | 0 | 1 | 1300 | $188.38 |
| 4211552 | x | | $345,000 | 12.7513 | 14 | 3/22/2013 | 2013 | 3 | 1 | 7.9718 | 2.5 | 224 | 10.8642 | 0 | 1 | 2898 | $119.05 |
| 4211941 | x | | $444,000 | 13.0036 | 14 | 3/26/2013 | 2013 | 3 | 1 | 8.0659 | 2.5 | 23 | 11.7432 | 0 | 1 | 3184 | $139.45 |
| 4209461 | x | | $335,000 | 12.7219 | 14 | 3/28/2013 | 2013 | 3 | 1 | 7.5807 | 1.5 | 38 | 11.4094 | 0 | 1 | 1960 | $170.92 |
| 4212094 | x | | $358,000 | 12.7883 | 15 | 4/1/2013 | 2013 | 4 | 1 | 7.9960 | 1.5 | 40 | 11.1947 | 0 | 1 | 2969 | $120.58 |
| 4181503 | x | | $815,000 | 13.6109 | 15 | 4/1/2013 | 2013 | 4 | 1 | 8.1842 | 2.5 | 9 | 11.7327 | 0 | 1 | 3584 | $227.40 |
| 4195552 | x | | $340,000 | 12.7367 | 15 | 4/1/2013 | 2013 | 4 | 1 | 7.5771 | 2.5 | 54 | 10.7772 | 0 | 1 | 1953 | $174.09 |
| 4212389 | x | | $385,000 | 12.8610 | 15 | 4/1/2013 | 2013 | 4 | 1 | 8.0507 | 2.5 | 32 | 11.1827 | 0 | 1 | 3136 | $122.77 |
| 4214925 | x | | $199,000 | 12.2011 | 15 | 4/5/2013 | 2013 | 4 | 1 | 6.8156 | 1.0 | 63 | 9.2548 | 0 | 1 | 912 | $218.20 |
| 4216510 | x | | $355,000 | 12.7799 | 15 | 4/8/2013 | 2013 | 4 | 1 | 8.0114 | 1.5 | 23 | 11.1766 | 0 | 1 | 3015 | $117.74 |
| 4192182 | x | | $539,000 | 13.1975 | 15 | 4/9/2013 | 2013 | 4 | 1 | 8.0876 | 2.5 | 22 | 12.2358 | 0 | 1 | 3254 | $165.64 |
| 4207925 | x | | $413,500 | 12.9324 | 15 | 4/11/2013 | 2013 | 4 | 1 | 8.0640 | 2.5 | 32 | 11.8003 | 0 | 1 | 3178 | $130.11 |
| 4207282 | x | | $386,000 | 12.8636 | 15 | 4/12/2013 | 2013 | 4 | 1 | 7.6592 | 1.5 | 6 | 11.3237 | 0 | 1 | 2120 | $182.08 |
| 4205641 | x | | $280,000 | 12.5425 | 15 | 4/15/2013 | 2013 | 4 | 1 | 7.5766 | 1.0 | 61 | 11.3237 | 0 | 1 | 1952 | $143.44 |
| 4165059 | x | | $178,000 | 12.0895 | 15 | 4/17/2013 | 2013 | 4 | 1 | 7.0613 | 1.0 | 43 | 11.1519 | 0 | 1 | 1166 | $152.66 |
| 4222260 | x | | $250,000 | 12.4292 | 15 | 4/26/2013 | 2013 | 4 | 1 | 7.2612 | 1.0 | 57 | 10.6819 | 0 | 1 | 1424 | $175.56 |
| 4219741 | x | | $460,000 | 13.0390 | 15 | 4/26/2013 | 2013 | 4 | 1 | 7.8917 | 2.5 | 22 | 11.2697 | 0 | 1 | 2675 | $171.96 |
| 4218580 | x | | $295,000 | 12.5947 | 15 | 4/29/2013 | 2013 | 4 | 1 | 7.5580 | 1.5 | 50 | 11.5574 | 0 | 1 | 1916 | $153.97 |
| 4234114 | x | | $425,000 | 12.9598 | 15 | 4/30/2013 | 2013 | 4 | 1 | 7.7948 | 2.5 | 23 | 11.4238 | 0 | 1 | 2428 | $175.04 |
| 4221510 | x | | $249,900 | 12.4288 | 15 | 4/30/2013 | 2013 | 4 | 1 | 7.3827 | 1.5 | 60 | 11.1456 | 0 | 1 | 1608 | $155.41 |
| 4196344 | x | | $618,000 | 13.3342 | 15 | 4/30/2013 | 2013 | 4 | 1 | 8.2597 | 4.0 | 22 | 11.7500 | 0 | 1 | 3865 | $159.90 |
| 4211780 | x | | $555,000 | 13.2267 | 16 | 5/2/2013 | 2013 | 5 | 1 | 8.1221 | 3.5 | 26 | 11.5104 | 0 | 1 | 3368 | $164.79 |
| 4223003 | x | | $345,000 | 12.7513 | 16 | 5/2/2013 | 2013 | 5 | 1 | 7.6816 | 1.5 | 47 | 11.6565 | 0 | 1 | 2168 | $159.13 |
| 4207536 | x | | $810,000 | 13.6048 | 16 | 5/3/2013 | 2013 | 5 | 1 | 8.5570 | 4.5 | 22 | 12.8101 | 0 | 1 | 5203 | $155.68 |
| 4219433 | x | | $730,000 | 13.5008 | 16 | 5/3/2013 | 2013 | 5 | 1 | 8.4163 | 4.5 | 12 | 11.2971 | 0 | 1 | 4520 | $161.50 |
| 4174053 | x | | $100,000 | 11.5129 | 16 | 5/3/2013 | 2013 | 5 | 1 | 6.5162 | 1.0 | 119 | 10.0086 | 0 | 1 | 676 | $147.93 |
| 4175693 | x | | $953,500 | 13.7679 | 16 | 5/8/2013 | 2013 | 5 | 1 | 8.3878 | 4.5 | 17 | 11.2007 | 0 | 1 | 4393 | $217.05 |
| 4218338 | x | | $359,900 | 12.7936 | 16 | 5/10/2013 | 2013 | 5 | 1 | 7.8579 | 2.5 | 23 | 11.1201 | 0 | 1 | 2586 | $139.17 |
| 4193808 | x | | $590,000 | 13.2879 | 16 | 5/10/2013 | 2013 | 5 | 1 | 8.4240 | 4.0 | 32 | 11.1827 | 0 | 1 | 4555 | $129.53 |
| 4223674 | x | | $415,000 | 12.9360 | 16 | 5/15/2013 | 2013 | 5 | 1 | 7.7799 | 2.5 | 13 | 11.8667 | 0 | 1 | 2392 | $173.49 |
| 4215972 | x | | $355,000 | 12.7799 | 16 | 5/17/2013 | 2013 | 5 | 1 | 7.5175 | 2.0 | 20 | | 0 | 1 | 1840 | $192.93 |
| 4218081 | x | | $384,000 | 12.8584 | 16 | 5/17/2013 | 2013 | 5 | 1 | 7.4025 | 1.0 | 49 | 10.7772 | 0 | 1 | 1640 | $234.15 |
| 4225250 | x | | $350,000 | 12.7657 | 16 | 5/24/2013 | 2013 | 5 | 1 | 7.5412 | 3.0 | 46 | 10.7772 | 0 | 1 | 1884 | $185.77 |
| 4169895 | x | | $320,000 | 12.6761 | 16 | 5/24/2013 | 2013 | 5 | 1 | 7.8240 | 1.5 | 49 | 10.8642 | 0 | 1 | 2500 | $128.00 |
| 4186398 | x | | $390,000 | 12.8739 | 16 | 5/29/2013 | 2013 | 5 | 1 | 7.8095 | 2.5 | 33 | 11.2971 | 0 | 1 | 2464 | $158.28 |
| 4221334 | x | | $223,000 | 12.3149 | 16 | 5/30/2013 | 2013 | 5 | 1 | 7.2869 | 1.0 | 80 | 10.5426 | 0 | 1 | 1461 | $152.64 |
| 4227690 | x | | $659,500 | 13.3992 | 16 | 5/31/2013 | 2013 | 5 | 1 | 8.2231 | 4.5 | 23 | 12.1288 | 0 | 1 | 3726 | $177.00 |
| 4158509 | x | | $490,000 | 13.1022 | 16 | 5/31/2013 | 2013 | 5 | 1 | 7.9459 | 1.0 | 22 | 12.2484 | 0 | 1 | 2824 | $173.51 |
| 4242362 | x | | $630,000 | 13.3535 | 16 | 5/31/2013 | 2013 | 5 | 1 | 8.2093 | 3.5 | 14 | 11.5532 | 0 | 1 | 3675 | $171.43 |
| 4225046 | x | | $469,900 | 13.0603 | 16 | 5/31/2013 | 2013 | 5 | 1 | 7.8220 | 2.5 | 21 | 11.3548 | 0 | 1 | 2495 | $188.34 |
| 4230298 | x | | $555,000 | 13.2267 | 16 | 5/31/2013 | 2013 | 5 | 1 | 8.1625 | 4.5 | 37 | 11.8197 | 0 | 1 | 3507 | $158.25 |
| 4220133 | x | | $515,000 | 13.1519 | 17 | 6/4/2013 | 2013 | 6 | 1 | 8.2915 | 2.0 | 23 | 11.2184 | 0 | 1 | 3990 | $129.07 |
| 4229192 | x | | $439,000 | 12.9923 | 17 | 6/4/2013 | 2013 | 6 | 1 | 7.8328 | 1.5 | 23 | 11.7397 | 0 | 1 | 2522 | $174.07 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4208515 | x | | $165,000 | 12.0137 | 17 | 6/6/2013 | 2013 | 6 | 1 | 6.9470 | 1.0 | 54 | 10.6819 | 0 | 1 | 1040 | $158.65 |
| 4244384 | x | | $335,000 | 12.7219 | 17 | 6/6/2013 | 2013 | 6 | 1 | 8.0778 | 3.5 | 34 | 13.2036 | 0 | 1 | 3222 | $103.97 |
| 4193642 | x | | $785,000 | 13.5734 | 17 | 6/7/2013 | 2013 | 6 | 1 | 8.2006 | 3.5 | 10 | 10.5194 | 0 | 1 | 3643 | $215.48 |
| 4223774 | x | | $385,000 | 12.8610 | 17 | 6/7/2013 | 2013 | 6 | 1 | 7.9014 | 2.5 | 35 | 10.7772 | 0 | 1 | 2701 | $142.54 |
| 4216143 | x | | $245,000 | 12.4090 | 17 | 6/7/2013 | 2013 | 6 | 1 | 7.6459 | 1.0 | 56 | 9.2122 | 0 | 1 | 2092 | $117.11 |
| 4234138 | x | | $295,000 | 12.5947 | 17 | 6/7/2013 | 2013 | 6 | 1 | 7.5390 | 1.0 | 42 | 11.0940 | 0 | 1 | 1880 | $156.91 |
| 4226910 | x | | $403,500 | 12.9079 | 17 | 6/7/2013 | 2013 | 6 | 1 | 8.0640 | 2.5 | 34 | 11.2697 | 0 | 1 | 3178 | $126.97 |
| 4215304 | x | | $327,000 | 12.6977 | 17 | 6/10/2013 | 2013 | 6 | 1 | 7.8621 | 2.5 | 50 | 10.7772 | 0 | 1 | 2597 | $125.91 |
| 4231302 | x | | $788,000 | 13.5773 | 17 | 6/12/2013 | 2013 | 6 | 1 | 8.3566 | 4.5 | 17 | 11.5490 | 0 | 1 | 4258 | $185.06 |
| 4226675 | x | | $351,000 | 12.7685 | 17 | 6/14/2013 | 2013 | 6 | 1 | 7.8224 | 1.5 | 55 | 10.6918 | 0 | 1 | 2496 | $140.63 |
| 4228712 | x | | $899,900 | 13.7100 | 17 | 6/14/2013 | 2013 | 6 | 1 | 8.3309 | 5.0 | 14 | 11.6971 | 0 | 1 | 4150 | $216.84 |
| 4212181 | x | | $720,000 | 13.4870 | 17 | 6/14/2013 | 2013 | 6 | 1 | 8.2774 | 2.5 | 15 | 10.9820 | 0 | 1 | 3934 | $183.02 |
| 4200614 | x | | $620,000 | 13.3375 | 17 | 6/14/2013 | 2013 | 6 | 1 | 8.2340 | 4.0 | 18 | 11.4839 | 0 | 1 | 3767 | $164.59 |
| 4227716 | x | | $737,800 | 13.5114 | 17 | 6/14/2013 | 2013 | 6 | 1 | 8.3664 | 3.5 | 18 | 11.7151 | 0 | 1 | 4300 | $171.58 |
| 4148047 | x | | $990,000 | 13.8055 | 17 | 6/17/2013 | 2013 | 6 | 1 | 8.4191 | 4.0 | 22 | 12.1050 | 0 | 1 | 4533 | $218.40 |
| 4233964 | x | | $335,000 | 12.7219 | 17 | 6/19/2013 | 2013 | 6 | 1 | 7.8800 | 2.5 | 43 | 11.2697 | 0 | 1 | 2644 | $126.70 |
| 4211621 | x | | $312,000 | 12.6508 | 17 | 6/19/2013 | 2013 | 6 | 1 | 7.6629 | 2.5 | 32 | 11.3237 | 0 | 1 | 2128 | $146.62 |
| 4229689 | x | | $285,000 | 12.5602 | 17 | 6/20/2013 | 2013 | 6 | 1 | 7.6998 | 1.5 | 49 | 10.6819 | 0 | 1 | 2208 | $129.08 |
| 4228762 | x | | $199,000 | 12.2011 | 17 | 6/21/2013 | 2013 | 6 | 1 | 6.9801 | 1.0 | 64 | 8.9671 | 0 | 1 | 1075 | $185.12 |
| 4233068 | x | | $255,000 | 12.4490 | 17 | 6/21/2013 | 2013 | 6 | 1 | 7.1131 | 1.5 | 44 | 10.7772 | 0 | 1 | 1228 | $207.65 |
| 4229934 | x | | $547,900 | 13.2138 | 17 | 6/24/2013 | 2013 | 6 | 1 | 8.0653 | 2.5 | 23 | 12.1050 | 0 | 1 | 3182 | $172.19 |
| 4232080 | x | | $374,500 | 12.8333 | 17 | 6/26/2013 | 2013 | 6 | 1 | 7.9349 | 1.5 | 47 | 11.1519 | 0 | 1 | 2793 | $134.09 |
| 4234389 | x | | $257,500 | 12.4588 | 17 | 6/26/2013 | 2013 | 6 | 1 | 7.1164 | 2.0 | 67 | 9.7656 | 0 | 1 | 1232 | $209.01 |
| 4229598 | x | | $429,000 | 12.9692 | 17 | 6/26/2013 | 2013 | 6 | 1 | 7.7841 | 2.5 | 22 | 11.9347 | 0 | 1 | 2402 | $178.60 |
| 4228553 | x | | $299,900 | 12.6112 | 17 | 6/27/2013 | 2013 | 6 | 1 | 7.2937 | 1.0 | 36 | 12.1217 | 0 | 1 | 1471 | $203.87 |
| 4227335 | x | | $318,000 | 12.6698 | 17 | 6/28/2013 | 2013 | 6 | 1 | 7.6926 | 2.5 | 23 | 9.6031 | 0 | 1 | 2192 | $145.07 |
| 4227053 | x | | $424,900 | 12.9596 | 17 | 6/28/2013 | 2013 | 6 | 1 | 7.8602 | 2.5 | 35 | 11.4094 | 0 | 1 | 2592 | $163.93 |
| 4223973 | x | | $640,000 | 13.3692 | 17 | 6/28/2013 | 2013 | 6 | 1 | 8.2420 | 3.5 | 28 | 12.5552 | 0 | 1 | 3797 | $168.55 |
| 4219461 | x | | $329,900 | 12.7065 | 17 | 6/28/2013 | 2013 | 6 | 1 | 7.6425 | 2.0 | 53 | 10.7772 | 0 | 1 | 2085 | $158.23 |
| 4227097 | x | | $510,000 | 13.1422 | 17 | 6/28/2013 | 2013 | 6 | 1 | 8.0176 | 2.5 | 22 | 11.4520 | 0 | 1 | 3034 | $168.09 |
| 4231705 | x | | $272,000 | 12.5136 | 17 | 6/28/2013 | 2013 | 6 | 1 | 7.0317 | 1.5 | 51 | 11.0184 | 0 | 1 | 1132 | $240.28 |
| 4226037 | x | | $342,500 | 12.7440 | 17 | 6/28/2013 | 2013 | 6 | 1 | 7.6926 | 1.5 | 41 | 11.0874 | 0 | 1 | 2192 | $156.25 |
| 4205312 | x | | $552,500 | 13.2222 | 17 | 6/28/2013 | 2013 | 6 | 1 | 8.2875 | 2.5 | 33 | 12.1703 | 0 | 1 | 3974 | $139.03 |
| 4205862 | x | | $239,000 | 12.3842 | 18 | 7/1/2013 | 2013 | 7 | 2 | 7.2696 | 1.0 | 47 | 11.1519 | 0 | 1 | 1436 | $166.43 |
| 4222072 | x | | $460,000 | 13.0390 | 18 | 7/1/2013 | 2013 | 7 | 2 | 7.9841 | 2.5 | 33 | 11.8667 | 0 | 1 | 2934 | $156.78 |
| 4251473 | x | | $448,000 | 13.0125 | 18 | 7/1/2013 | 2013 | 7 | 2 | 7.8725 | 2.5 | 23 | 12.4380 | 0 | 1 | 2624 | $170.73 |
| 4229409 | x | | $699,900 | 13.4587 | 18 | 7/2/2013 | 2013 | 7 | 2 | 8.4425 | 2.5 | 39 | 11.4238 | 0 | 1 | 4640 | $150.84 |
| 4254069 | x | | $496,000 | 13.1143 | 18 | 7/5/2013 | 2013 | 7 | 2 | 7.9645 | 2.5 | 21 | 11.3997 | 0 | 1 | 2877 | $172.40 |
| 4237774 | x | | $425,000 | 12.9598 | 18 | 7/8/2013 | 2013 | 7 | 2 | 7.7890 | 2.5 | 22 | 12.1748 | 0 | 1 | 2414 | $176.06 |
| 4237764 | x | | $430,000 | 12.9715 | 18 | 7/12/2013 | 2013 | 7 | 2 | 7.7866 | 1.5 | 42 | 11.0874 | 0 | 1 | 2408 | $178.57 |
| 4236518 | x | | $670,000 | 13.4150 | 18 | 7/12/2013 | 2013 | 7 | 2 | 8.4420 | 3.5 | 15 | 11.5148 | 0 | 1 | 4638 | $144.46 |
| 4236753 | x | | $760,000 | 13.5411 | 18 | 7/12/2013 | 2013 | 7 | 2 | 8.3490 | 3.5 | 13 | 11.8450 | 0 | 1 | 4226 | $179.84 |
| 4232782 | x | | $825,000 | 13.6231 | 18 | 7/15/2013 | 2013 | 7 | 2 | 8.4453 | 3.0 | 14 | 11.3548 | 0 | 1 | 4653 | $177.30 |
| 4231313 | x | | $304,900 | 12.6277 | 18 | 7/15/2013 | 2013 | 7 | 2 | 7.7271 | 2.0 | 41 | 11.0874 | 0 | 1 | 2269 | $134.38 |
| 4254458 | x | | $386,700 | 12.8654 | 18 | 7/15/2013 | 2013 | 7 | 2 | 7.8872 | 2.5 | 33 | 11.3185 | 0 | 1 | 2663 | $145.21 |
| 4238995 | x | | $385,400 | 12.8620 | 18 | 7/15/2013 | 2013 | 7 | 2 | 7.6926 | 2.5 | 43 | 11.1519 | 0 | 1 | 2192 | $175.82 |
| 4176816 | x | | $292,000 | 12.5845 | 18 | 7/16/2013 | 2013 | 7 | 2 | 7.5868 | 2.5 | 23 | 9.5107 | 0 | 1 | 1972 | $148.07 |
| 4203691 | x | | $425,000 | 12.9598 | 18 | 7/18/2013 | 2013 | 7 | 2 | 7.9501 | 2.5 | 33 | 11.1201 | 0 | 1 | 2836 | $149.86 |
| 4231692 | x | | $399,000 | 12.8967 | 18 | 7/18/2013 | 2013 | 7 | 2 | 7.9940 | 2.5 | 38 | 11.0940 | 0 | 1 | 2963 | $134.66 |
| 4255840 | x | | $560,000 | 13.2357 | 18 | 7/18/2013 | 2013 | 7 | 2 | 8.0545 | 3.5 | 23 | 11.5574 | 0 | 1 | 3148 | $177.89 |
| 4245424 | x | | $400,000 | 12.8992 | 18 | 7/19/2013 | 2013 | 7 | 2 | 7.9902 | 1.5 | 47 | 11.2125 | 0 | 1 | 2952 | $135.50 |
| 4201598 | x | | $625,000 | 13.3455 | 18 | 7/25/2013 | 2013 | 7 | 2 | 8.3347 | 4.5 | 15 | 11.8197 | 0 | 1 | 4166 | $150.02 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4234056 | x | | $462,000 | 13.0433 | 18 | 7/26/2013 | 2013 | 7 | 2 | 7.9845 | 2.5 | 24 | 11.2585 | 0 | 1 | 2935 | $157.41 |
| 4226367 | x | | $1,600,000 | 14.2855 | 18 | 7/26/2013 | 2013 | 7 | 2 | 8.6913 | 3.5 | 22 | 11.6899 | 0 | 1 | 5951 | $268.86 |
| 4236682 | x | | $545,000 | 13.2085 | 18 | 7/26/2013 | 2013 | 7 | 2 | 8.1351 | 3.5 | 14 | 11.7738 | 0 | 1 | 3412 | $159.73 |
| 4242507 | x | | $390,000 | 12.8739 | 18 | 7/26/2013 | 2013 | 7 | 2 | 7.7437 | 3.5 | 14 | 11.0940 | 0 | 1 | 2307 | $169.05 |
| 4244931 | x | | $375,000 | 12.8347 | 18 | 7/28/2013 | 2013 | 7 | 2 | 8.0469 | 2.5 | 46 | 11.0874 | 0 | 1 | 3124 | $120.04 |
| 4250374 | x | | $499,000 | 13.1204 | 18 | 7/29/2013 | 2013 | 7 | 2 | 8.0249 | 3.5 | 25 | 11.0874 | 0 | 1 | 3056 | $163.29 |
| 4246710 | x | | $324,000 | 12.6885 | 18 | 7/29/2013 | 2013 | 7 | 2 | 7.6266 | 1.5 | 33 | 10.7772 | 0 | 1 | 2052 | $157.89 |
| 4243915 | x | | $381,000 | 12.8506 | 18 | 7/30/2013 | 2013 | 7 | 2 | 7.8320 | 2.5 | 33 | 11.3599 | 0 | 1 | 2520 | $151.19 |
| 4236565 | x | | $532,000 | 13.1844 | 18 | 7/31/2013 | 2013 | 7 | 2 | 8.0796 | 3.0 | 24 | 11.7838 | 0 | 1 | 3228 | $164.81 |
| 4242840 | x | | $337,000 | 12.7278 | 18 | 7/31/2013 | 2013 | 7 | 2 | 7.6639 | 2.5 | 22 | 11.4380 | 0 | 1 | 2130 | $158.22 |
| 4238033 | x | | $335,000 | 12.7219 | 18 | 7/31/2013 | 2013 | 7 | 2 | 7.5459 | 2.0 | 44 | 10.8642 | 0 | 1 | 1893 | $176.97 |
| 4177749 | x | | $171,000 | 12.0494 | 19 | 8/1/2013 | 2013 | 8 | 2 | 7.2108 | 1.0 | 109 | 11.9203 | 0 | 1 | 1354 | $126.29 |
| 4258610 | x | | $750,000 | 13.5278 | 19 | 8/1/2013 | 2013 | 8 | 2 | 8.2391 | 4.5 | 19 | 11.4474 | 0 | 1 | 3786 | $198.10 |
| 4251069 | x | | $405,000 | 12.9116 | 19 | 8/2/2013 | 2013 | 8 | 2 | 7.9183 | 2.5 | 27 | 11.7805 | 0 | 1 | 2747 | $147.43 |
| 4245407 | x | | $210,000 | 12.2549 | 19 | 8/7/2013 | 2013 | 8 | 2 | 7.1546 | 1.5 | 71 | 9.9887 | 0 | 1 | 1280 | $164.06 |
| 4221016 | x | | $530,000 | 13.1806 | 19 | 8/7/2013 | 2013 | 8 | 2 | 7.9879 | 2.5 | 26 | 11.1887 | 0 | 1 | 2945 | $179.97 |
| 4231241 | x | | $434,900 | 12.9829 | 19 | 8/9/2013 | 2013 | 8 | 2 | 7.8038 | 2.5 | 20 | 11.5191 | 0 | 1 | 2450 | $177.51 |
| 4250657 | x | | $440,000 | 12.9945 | 19 | 8/12/2013 | 2013 | 8 | 2 | 7.7231 | 2.5 | 23 | 11.7043 | 0 | 1 | 2260 | $194.69 |
| 4238210 | x | | $765,000 | 13.5476 | 19 | 8/12/2013 | 2013 | 8 | 2 | 8.1152 | 3.5 | 15 | 11.7257 | 0 | 1 | 3345 | $228.70 |
| 4175379 | x | | $1,104,077 | 13.9145 | 19 | 8/14/2013 | 2013 | 8 | 2 | 8.4007 | 4.0 | 7 | 13.1363 | 0 | 1 | 4450 | $248.11 |
| 4252937 | x | | $460,000 | 13.0390 | 19 | 8/15/2013 | 2013 | 8 | 2 | 8.0030 | 2.5 | 33 | 11.1266 | 0 | 1 | 2990 | $153.85 |
| 4227496 | x | | $245,000 | 12.4090 | 19 | 8/15/2013 | 2013 | 8 | 2 | 7.5766 | 2.0 | 71 | 11.3750 | 0 | 1 | 1952 | $125.51 |
| 4195533 | x | | $600,000 | 13.3047 | 19 | 8/16/2013 | 2013 | 8 | 2 | 8.4009 | 3.5 | 29 | 11.2358 | 0 | 1 | 4451 | $134.80 |
| 2710142 | x | | $734,900 | 13.5075 | 19 | 8/22/2013 | 2013 | 8 | 2 | 8.1053 | 3.5 | 10 | 11.1330 | 0 | 1 | 3312 | $221.89 |
| 4247769 | x | | $309,000 | 12.6411 | 19 | 8/23/2013 | 2013 | 8 | 2 | 7.6009 | 1.5 | 52 | 10.7772 | 0 | 1 | 2000 | $154.50 |
| 4209569 | x | | $605,000 | 13.3130 | 19 | 8/26/2013 | 2013 | 8 | 2 | 8.1605 | 2.5 | 14 | 11.6141 | 0 | 1 | 3500 | $172.86 |
| 4240144 | x | | $435,000 | 12.9831 | 19 | 8/26/2013 | 2013 | 8 | 2 | 7.9862 | 3.5 | 27 | 11.8849 | 0 | 1 | 2940 | $147.96 |
| 4255180 | x | | $385,000 | 12.8610 | 19 | 8/26/2013 | 2013 | 8 | 2 | 7.9248 | 1.5 | 34 | 11.3650 | 0 | 1 | 2765 | $139.24 |
| 4247609 | x | | $463,900 | 13.0474 | 19 | 8/27/2013 | 2013 | 8 | 2 | 8.1086 | 3.5 | 32 | 11.2917 | 0 | 1 | 3323 | $139.60 |
| 4255360 | x | | $277,000 | 12.5318 | 19 | 8/27/2013 | 2013 | 8 | 2 | 7.1701 | 1.0 | 45 | 10.6819 | 0 | 1 | 1300 | $213.08 |
| 4234397 | x | | $485,000 | 13.0919 | 19 | 8/28/2013 | 2013 | 8 | 2 | 7.9624 | 2.5 | 22 | 11.2125 | 0 | 1 | 2871 | $168.93 |
| 4246594 | x | | $342,500 | 12.7440 | 19 | 8/29/2013 | 2013 | 8 | 2 | 7.4158 | 1.0 | 19 | 9.0212 | 0 | 1 | 1662 | $206.08 |
| 4257353 | x | | $229,000 | 12.3415 | 19 | 8/30/2013 | 2013 | 8 | 2 | 7.2442 | 1.5 | 55 | 10.9443 | 0 | 1 | 1400 | $163.57 |
| 4234023 | x | | $250,000 | 12.4292 | 19 | 8/30/2013 | 2013 | 8 | 2 | 7.4570 | 1.0 | 40 | 11.1137 | 0 | 1 | 1732 | $144.34 |
| 4244960 | x | | $464,000 | 13.0476 | 19 | 8/30/2013 | 2013 | 8 | 2 | 8.3170 | 3.0 | 34 | 11.2697 | 0 | 1 | 4093 | $113.36 |
| 4212194 | x | | $465,000 | 13.0498 | 20 | 9/3/2013 | 2013 | 9 | 2 | 8.0539 | 2.5 | 6 | 11.2529 | 0 | 1 | 3146 | $147.81 |
| 4252991 | x | | $311,900 | 12.6504 | 20 | 9/3/2013 | 2013 | 9 | 2 | 7.6099 | 1.5 | 34 | 11.0874 | 0 | 1 | 2018 | $154.56 |
| 4259414 | x | | $530,000 | 13.1806 | 20 | 9/5/2013 | 2013 | 9 | 2 | 8.2085 | 2.5 | 23 | 11.4566 | 0 | 1 | 3672 | $144.34 |
| 4256598 | x | | $560,000 | 13.2357 | 20 | 9/6/2013 | 2013 | 9 | 2 | 8.0678 | 2.5 | 28 | 11.1137 | 0 | 1 | 3190 | $175.55 |
| 4210698 | x | | $264,900 | 12.4871 | 20 | 9/6/2013 | 2013 | 9 | 2 | 7.7381 | 2.5 | 17 | 12.3306 | 0 | 1 | 2294 | $115.48 |
| 4227238 | x | | $1,300,000 | 14.0779 | 20 | 9/6/2013 | 2013 | 9 | 2 | 8.3948 | 3.5 | 11 | 11.9628 | 0 | 1 | 4424 | $293.85 |
| 4264014 | x | | $502,500 | 13.1274 | 20 | 9/13/2013 | 2013 | 9 | 2 | 8.0249 | 2.5 | 25 | 11.0874 | 0 | 1 | 3056 | $164.43 |
| 4240239 | x | | $298,900 | 12.6079 | 20 | 9/13/2013 | 2013 | 9 | 2 | 7.7932 | 2.0 | 38 | 11.4704 | 0 | 1 | 2424 | $123.31 |
| 4245388 | x | | $765,000 | 13.5476 | 20 | 9/13/2013 | 2013 | 9 | 2 | 8.3521 | 4.5 | 17 | 11.4520 | 0 | 1 | 4239 | $180.47 |
| 4224499 | x | | $240,000 | 12.3884 | 20 | 9/13/2013 | 2013 | 9 | 2 | 7.3343 | 2.0 | 55 | 10.6819 | 0 | 1 | 1532 | $156.66 |
| 4248635 | x | | $369,500 | 12.8199 | 20 | 9/18/2013 | 2013 | 9 | 2 | 7.5143 | 2.5 | 6 | 9.5425 | 0 | 1 | 1834 | $201.47 |
| 4251286 | x | | $585,000 | 13.2794 | 20 | 9/19/2013 | 2013 | 9 | 2 | 7.6309 | 3.5 | 12 | 10.8389 | 0 | 1 | 2061 | $283.84 |
| 4256892 | x | | $316,150 | 12.6640 | 20 | 9/19/2013 | 2013 | 9 | 2 | 7.7142 | 1.5 | 45 | 10.6819 | 0 | 1 | 2240 | $141.14 |
| 4239281 | x | | $383,000 | 12.8558 | 20 | 9/20/2013 | 2013 | 9 | 2 | 7.5653 | 2.5 | 9 | 11.4143 | 0 | 1 | 1930 | $198.45 |
| 4251700 | x | | $329,900 | 12.7065 | 20 | 9/21/2013 | 2013 | 9 | 2 | 7.6606 | 2.5 | 42 | 11.1519 | 0 | 1 | 2123 | $155.39 |
| 4239501 | x | | $328,000 | 12.7008 | 20 | 9/25/2013 | 2013 | 9 | 2 | 7.8995 | 1.0 | 41 | 10.6819 | 0 | 1 | 2696 | $121.66 |
| 4255760 | x | | $355,000 | 12.7799 | 20 | 9/27/2013 | 2013 | 9 | 2 | 7.8571 | 2.5 | 20 | 10.8642 | 0 | 1 | 2584 | $137.38 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4234813 | x | | $435,000 | 12.9831 | 20 | 9/27/2013 | 2013 | 9 | 2 | 8.2563 | 3.0 | 32 | 11.1072 | 0 | 1 | 3852 | $112.93 |
| 4260818 | x | | $665,000 | 13.4075 | 20 | 9/27/2013 | 2013 | 9 | 2 | 8.2970 | 4.5 | 16 | 11.7535 | 0 | 1 | 4012 | $165.75 |
| 4240158 | x | | $265,000 | 12.4875 | 20 | 9/27/2013 | 2013 | 9 | 2 | 7.6989 | 2.0 | 37 | 10.6819 | 0 | 1 | 2206 | $120.13 |
| 4263135 | x | | $560,000 | 13.2357 | 20 | 9/27/2013 | 2013 | 9 | 2 | 8.2099 | 3.0 | 26 | 11.2242 | 0 | 1 | 3677 | $152.30 |
| 4252492 | x | | $176,900 | 12.0833 | 20 | 9/30/2013 | 2013 | 9 | 2 | 7.1099 | 1.0 | 89 | 9.7903 | 0 | 1 | 1224 | $144.53 |
| 4251194 | x | | $439,900 | 12.9943 | 20 | 9/30/2013 | 2013 | 9 | 2 | 7.8633 | 1.5 | 23 | 11.1393 | 0 | 1 | 2600 | $169.19 |
| 4276354 | x | | $302,000 | 12.6182 | 21 | 10/1/2013 | 2013 | 10 | 2 | 7.8152 | 2.0 | 112 | 11.0874 | 0 | 1 | 2478 | $121.87 |
| 4253001 | x | | $435,000 | 12.9831 | 21 | 10/1/2013 | 2013 | 10 | 2 | 8.1597 | 3.0 | 38 | 11.4794 | 0 | 1 | 3497 | $124.39 |
| 4254249 | x | | $242,900 | 12.4004 | 21 | 10/1/2013 | 2013 | 10 | 2 | 7.4776 | 1.0 | 40 | 11.3750 | 0 | 1 | 1768 | $137.39 |
| 4224570 | x | | $290,000 | 12.5776 | 21 | 10/4/2013 | 2013 | 10 | 2 | 7.3460 | 2.0 | 17 | 9.1678 | 0 | 1 | 1550 | $187.10 |
| 4229321 | x | | $515,000 | 13.1519 | 21 | 10/4/2013 | 2013 | 10 | 2 | 8.0728 | 2.5 | 23 | 11.5698 | 0 | 1 | 3206 | $160.64 |
| 4191292 | x | | $596,170 | 13.2983 | 21 | 10/4/2013 | 2013 | 10 | 2 | 7.9704 | 2.5 | 6 | 11.4928 | 0 | 1 | 2894 | $206.00 |
| 4318139 | x | | $225,000 | 12.3239 | 21 | 10/11/2013 | 2013 | 10 | 2 | 7.2944 | 0.5 | 52 | 10.6819 | 0 | 1 | 1472 | $152.85 |
| 4313641 | x | | $469,900 | 13.0603 | 21 | 10/15/2013 | 2013 | 10 | 2 | 7.8244 | 2.5 | 22 | 11.4191 | 0 | 1 | 2501 | $187.88 |
| 4246430 | x | | $725,000 | 13.4939 | 21 | 10/15/2013 | 2013 | 10 | 2 | 8.3563 | 4.0 | 22 | 11.3497 | 0 | 1 | 4257 | $170.31 |
| 4267454 | x | | $567,450 | 13.2489 | 21 | 10/17/2013 | 2013 | 10 | 2 | 8.0722 | 2.5 | 15 | 12.0351 | 0 | 1 | 3204 | $177.11 |
| 4257802 | x | | $340,000 | 12.7367 | 21 | 10/18/2013 | 2013 | 10 | 2 | 7.4140 | 1.0 | 17 | 9.1212 | 0 | 1 | 1659 | $204.94 |
| 4249716 | x | | $215,000 | 12.2784 | 21 | 10/24/2013 | 2013 | 10 | 2 | 7.8846 | 1.0 | 59 | 11.5982 | 0 | 1 | 2656 | $80.95 |
| 4315310 | x | | $645,000 | 13.3770 | 21 | 10/25/2013 | 2013 | 10 | 2 | 8.2079 | 2.5 | 24 | 11.0874 | 0 | 1 | 3670 | $175.75 |
| 4315040 | x | | $447,000 | 13.0103 | 21 | 10/25/2013 | 2013 | 10 | 2 | 7.9579 | 2.5 | 21 | 11.1330 | 0 | 1 | 2858 | $156.40 |
| 4258241 | x | | $650,000 | 13.3847 | 21 | 10/29/2013 | 2013 | 10 | 2 | 8.6226 | 2.5 | 20 | 12.1050 | 0 | 1 | 5556 | $116.99 |
| 4312956 | x | | $234,000 | 12.3631 | 21 | 10/30/2013 | 2013 | 10 | 2 | 7.2034 | 1.0 | 36 | 10.8889 | 0 | 1 | 1344 | $174.11 |
| 4260918 | x | | $495,000 | 13.1123 | 22 | 11/1/2013 | 2013 | 11 | 2 | 7.9106 | 2.5 | 20 | 11.1266 | 0 | 1 | 2726 | $181.58 |
| 4226658 | x | | $1,631,360 | 14.3049 | 22 | 11/1/2013 | 2013 | 11 | 2 | 8.4338 | 3.5 | 6 | 11.7397 | 0 | 1 | 4600 | $354.64 |
| 4250345 | x | | $335,000 | 12.7219 | 22 | 11/7/2013 | 2013 | 11 | 2 | 7.9073 | 1.5 | 33 | 11.0940 | 0 | 1 | 2717 | $123.30 |
| 4312098 | x | | $140,500 | 11.8530 | 22 | 11/8/2013 | 2013 | 11 | 2 | 7.1701 | 1.5 | 48 | 11.5574 | 0 | 1 | 1300 | $108.08 |
| 4214203 | x | | $1,125,000 | 13.9333 | 22 | 11/13/2013 | 2013 | 11 | 2 | 8.6844 | 3.5 | 15 | 12.2913 | 0 | 1 | 5910 | $190.36 |
| 4160311 | x | | $779,500 | 13.5664 | 22 | 11/13/2013 | 2013 | 11 | 2 | 8.1887 | 3.0 | 7 | 10.6918 | 0 | 1 | 3600 | $216.53 |
| 4306155 | x | | $332,305 | 12.7138 | 22 | 11/15/2013 | 2013 | 11 | 2 | 7.2984 | 1.0 | 17 | 9.1212 | 0 | 1 | 1478 | $224.83 |
| 4310474 | x | | $109,250 | 11.6014 | 22 | 11/15/2013 | 2013 | 11 | 2 | 6.9037 | 1.0 | 64 | 10.5426 | 0 | 1 | 996 | $109.69 |
| 4250441 | x | | $259,000 | 12.4646 | 22 | 11/22/2013 | 2013 | 11 | 2 | 7.4164 | 1.5 | 64 | 11.3132 | 0 | 1 | 1663 | $155.74 |
| 4251039 | x | | $219,000 | 12.2968 | 22 | 11/22/2013 | 2013 | 11 | 2 | 7.1577 | 1.0 | 67 | 9.7656 | 0 | 1 | 1284 | $170.56 |
| 4315835 | x | | $144,900 | 11.8838 | 22 | 11/25/2013 | 2013 | 11 | 2 | 6.9489 | 1.0 | 75 | 8.9099 | 0 | 1 | 1042 | $139.06 |
| 4288274 | x | | $280,000 | 12.5425 | 22 | 11/26/2013 | 2013 | 11 | 2 | 7.1196 | 1.5 | 36 | 11.0874 | 0 | 1 | 1236 | $226.54 |
| 4244491 | x | | $835,000 | 13.6352 | 22 | 11/29/2013 | 2013 | 11 | 2 | 8.4319 | 4.0 | 11 | 11.3548 | 0 | 1 | 4591 | $181.88 |
| 4320429 | x | | $305,000 | 12.6281 | 23 | 12/6/2013 | 2013 | 12 | 2 | 7.3382 | 1.0 | 19 | | 0 | 1 | 1538 | $198.31 |
| 4235152 | x | | $312,900 | 12.6536 | 23 | 12/6/2013 | 2013 | 12 | 2 | 7.6192 | 2.5 | 35 | 12.0454 | 0 | 1 | 2037 | $153.61 |
| 4217264 | x | | $174,900 | 12.0720 | 23 | 12/11/2013 | 2013 | 12 | 2 | 7.4170 | 1.0 | 56 | 10.9443 | 0 | 1 | 1664 | $105.11 |
| 4244424 | x | | $325,000 | 12.6916 | 23 | 12/16/2013 | 2013 | 12 | 2 | 7.9530 | 2.5 | 33 | 10.6819 | 0 | 1 | 2844 | $114.28 |
| 4258734 | x | | $952,500 | 13.7668 | 23 | 12/18/2013 | 2013 | 12 | 2 | 8.5374 | 3.5 | 19 | 11.6101 | 0 | 1 | 5102 | $186.69 |
| 4324174 | x | | $280,000 | 12.5425 | 23 | 12/18/2013 | 2013 | 12 | 2 | 7.8995 | 1.5 | 43 | 11.4238 | 0 | 1 | 2696 | $103.86 |
| 4249595 | x | | $357,500 | 12.7869 | 23 | 12/19/2013 | 2013 | 12 | 2 | 7.9530 | 2.5 | 27 | 11.0940 | 0 | 1 | 2844 | $125.70 |
| 4255512 | x | | $339,900 | 12.7364 | 23 | 12/20/2013 | 2013 | 12 | 2 | 7.5929 | 1.5 | 28 | 11.1006 | 0 | 1 | 1984 | $171.32 |
| 4322013 | x | | $309,000 | 12.6411 | 23 | 12/27/2013 | 2013 | 12 | 2 | 8.0030 | 2.5 | 135 | 11.6602 | 0 | 1 | 2990 | $103.34 |
| 4330309 | x | | $395,625 | 12.8882 | 23 | 12/30/2013 | 2013 | 12 | 2 | 8.2940 | 3.5 | 6 | 12.3534 | 0 | 1 | 4000 | $98.91 |
| 4321679 | x | | $290,000 | 12.5776 | 23 | 12/30/2013 | 2013 | 12 | 2 | 7.6319 | 2.5 | 27 | 11.0874 | 0 | 1 | 2063 | $140.57 |
| 4255630 | x | | $270,000 | 12.5062 | 23 | 12/30/2013 | 2013 | 12 | 2 | 7.6029 | 1.5 | 48 | 11.0874 | 0 | 1 | 2004 | $134.73 |
| 4330529 | x | | $513,000 | 13.1480 | 24 | 1/3/2014 | 2014 | 1 | 1 | 7.8517 | 2.5 | 5 | 11.5982 | 0 | 1 | 2570 | $199.61 |
| 4288794 | x | | $508,000 | 13.1382 | 24 | 1/8/2014 | 2014 | 1 | 1 | 8.2404 | 3.5 | 25 | 11.6971 | 0 | 1 | 3791 | $134.00 |
| 4239307 | x | | $945,000 | 13.7589 | 24 | 1/9/2014 | 2014 | 1 | 1 | 8.4338 | 3.5 | 15 | 11.2529 | 0 | 1 | 4600 | $205.43 |
| 4249794 | x | | $269,000 | 12.5025 | 24 | 1/10/2014 | 2014 | 1 | 1 | 7.1293 | 1.5 | 59 | 11.4238 | 0 | 1 | 1248 | $215.54 |
| 4318658 | x | | $595,000 | 13.2963 | 24 | 1/13/2014 | 2014 | 1 | 1 | 8.1318 | 2.5 | 27 | 11.3997 | 0 | 1 | 3401 | $174.95 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4254336 | x | | $256,900 | 12.4564 | 24 | 1/15/2014 | 2014 | 1 | 1 | 7.2570 | 1.0 | 20 | 8.9671 | 0 | 1 | 1418 | $181.17 |
| 4250876 | x | | $620,000 | 13.3375 | 24 | 1/21/2014 | 2014 | 1 | 1 | 8.3724 | 2.5 | 30 | 11.2472 | 0 | 1 | 4326 | $143.32 |
| 4279294 | x | | $473,800 | 13.0685 | 24 | 1/31/2014 | 2014 | 1 | 1 | 8.0014 | 1.5 | 31 | 11.1519 | 0 | 1 | 2985 | $158.73 |
| 4309834 | x | | $358,000 | 12.7883 | 24 | 1/31/2014 | 2014 | 1 | 1 | 7.9655 | 3.5 | 37 | 11.3700 | 0 | 1 | 2880 | $124.31 |
| 4255538 | x | | $326,000 | 12.6947 | 25 | 2/5/2014 | 2014 | 2 | 1 | 7.4978 | 2.0 | 63 | 11.2697 | 0 | 1 | 1804 | $180.71 |
| 4321687 | x | | $301,500 | 12.6165 | 25 | 2/14/2014 | 2014 | 2 | 1 | 7.9448 | 2.0 | 61 | 11.6751 | 0 | 1 | 2821 | $106.88 |
| 4256307 | x | | $525,000 | 13.1712 | 25 | 2/14/2014 | 2014 | 2 | 1 | 8.1490 | 1.0 | 33 | 11.1705 | 0 | 1 | 3460 | $151.73 |
| 4324420 | x | | $580,000 | 13.2708 | 25 | 2/19/2014 | 2014 | 2 | 1 | 8.2744 | 2.5 | 37 | 11.3237 | 0 | 1 | 3922 | $147.88 |
| 4159234 | x | | $854,418 | 13.6582 | 25 | 2/24/2014 | 2014 | 2 | 1 | 8.1887 | 3.5 | 7 | 10.6819 | 0 | 1 | 3600 | $237.34 |
| 4325931 | x | | $442,000 | 12.9991 | 25 | 2/27/2014 | 2014 | 2 | 1 | 7.9047 | 3.0 | 21 | 11.3497 | 0 | 1 | 2710 | $163.10 |
| 4331627 | x | | $282,000 | 12.5497 | 26 | 3/5/2014 | 2014 | 3 | 1 | 7.6266 | 1.5 | 57 | 10.6819 | 0 | 1 | 2052 | $137.43 |
| 4319579 | x | | $231,900 | 12.3541 | 26 | 3/14/2014 | 2014 | 3 | 1 | 7.2834 | 1.0 | 71 | 9.6031 | 0 | 1 | 1456 | $159.27 |
| 4330178 | x | | $750,000 | 13.5278 | 26 | 3/27/2014 | 2014 | 3 | 1 | 8.1676 | 3.5 | 6 | 11.0874 | 0 | 1 | 3525 | $212.77 |
| 4335892 | x | | $298,900 | 12.6079 | 26 | 3/31/2014 | 2014 | 3 | 1 | 7.4911 | 2.0 | 49 | 10.8642 | 0 | 1 | 1792 | $166.80 |
| 4329160 | x | | $362,400 | 12.8005 | 26 | 3/31/2014 | 2014 | 3 | 1 | 7.8280 | 1.5 | 23 | 9.8379 | 0 | 1 | 2510 | $144.38 |
| 4336042 | x | | $350,000 | 12.7657 | 26 | 3/31/2014 | 2014 | 3 | 1 | 7.7536 | 2.5 | 34 | 11.8605 | 0 | 1 | 2330 | $150.21 |
| 4256274 | x | | $275,000 | 12.5245 | 27 | 4/3/2014 | 2014 | 4 | 1 | 7.2196 | 1.0 | 43 | 10.7772 | 0 | 1 | 1366 | $201.32 |
| 4316757 | x | | $515,000 | 13.1519 | 27 | 4/3/2014 | 2014 | 4 | 1 | 8.2759 | 1.5 | 33 | 11.5780 | 0 | 1 | 3928 | $131.11 |
| 4336397 | x | | $649,000 | 13.3832 | 27 | 4/7/2014 | 2014 | 4 | 1 | 8.1479 | 2.5 | 16 | 11.1137 | 0 | 1 | 3456 | $187.79 |
| 4327024 | x | | $260,000 | 12.4684 | 27 | 4/9/2014 | 2014 | 4 | 1 | 7.2108 | 2.0 | 39 | 12.0657 | 0 | 1 | 1354 | $192.02 |
| 4227328 | x | | $1,175,000 | 13.9768 | 27 | 4/14/2014 | 2014 | 4 | 1 | 8.4373 | 3.5 | 17 | 11.3446 | 0 | 1 | 4616 | $254.55 |
| 4330724 | x | | $469,000 | 13.0584 | 27 | 4/14/2014 | 2014 | 4 | 1 | 7.9025 | 2.5 | 17 | 11.2358 | 0 | 1 | 2704 | $173.45 |
| 4251185 | x | | $275,000 | 12.5245 | 27 | 4/17/2014 | 2014 | 4 | 1 | 7.7878 | 1.0 | 192 | 11.8036 | 0 | 1 | 2411 | $114.06 |
| 4334374 | x | | $659,900 | 13.3998 | 27 | 4/18/2014 | 2014 | 4 | 1 | 8.1345 | 3.0 | 5 | 11.7970 | 0 | 1 | 3410 | $193.52 |
| 4323735 | x | | $417,000 | 12.9408 | 27 | 4/24/2014 | 2014 | 4 | 1 | 8.0709 | 2.5 | 33 | 11.2125 | 0 | 1 | 3200 | $130.31 |
| 4334394 | x | | $426,250 | 12.9628 | 27 | 4/24/2014 | 2014 | 4 | 1 | 7.7476 | 2.5 | 5 | 11.4566 | 0 | 1 | 2316 | $184.05 |
| 4334726 | x | | $526,000 | 13.1731 | 27 | 4/25/2014 | 2014 | 4 | 1 | 8.2276 | 2.5 | 35 | 11.2242 | 0 | 1 | 3743 | $140.53 |
| 4337804 | x | | $642,777 | 13.3736 | 27 | 4/25/2014 | 2014 | 4 | 1 | 8.4007 | 3.0 | 29 | 11.0874 | 0 | 1 | 4450 | $144.44 |
| 4339243 | x | | $445,000 | 13.0058 | 27 | 4/29/2014 | 2014 | 4 | 1 | 7.7799 | 2.5 | 15 | 11.5615 | 0 | 1 | 2392 | $186.04 |
| 4335421 | x | | $405,000 | 12.9116 | 27 | 4/30/2014 | 2014 | 4 | 1 | 7.5559 | 2.5 | 8 | 11.1137 | 0 | 1 | 1912 | $211.82 |
| 4338956 | x | | $225,000 | 12.3239 | 27 | 4/30/2014 | 2014 | 4 | 1 | 7.1452 | 1.0 | 61 | 9.8144 | 0 | 1 | 1268 | $177.44 |
| 4342739 | x | | $360,000 | 12.7939 | 28 | 5/8/2014 | 2014 | 5 | 1 | 7.9631 | 2.0 | 41 | 11.2125 | 0 | 1 | 2873 | $125.30 |
| 4339842 | x | | $719,900 | 13.4869 | 28 | 5/9/2014 | 2014 | 5 | 1 | 8.3231 | 3.5 | 25 | 11.5061 | 0 | 1 | 4118 | $174.82 |
| 4341376 | x | | $345,000 | 12.7513 | 28 | 5/15/2014 | 2014 | 5 | 1 | 7.6128 | 1.5 | 49 | 10.6819 | 0 | 1 | 2024 | $170.45 |
| 4334921 | x | | $336,500 | 12.7264 | 28 | 5/16/2014 | 2014 | 5 | 1 | 8.1029 | 2.0 | 59 | 11.0874 | 0 | 1 | 3304 | $101.85 |
| 4315099 | x | | $257,000 | 12.4568 | 28 | 5/21/2014 | 2014 | 5 | 1 | 7.2034 | 1.0 | 47 | 11.2971 | 0 | 1 | 1344 | $191.22 |
| 4327932 | x | | $390,000 | 12.8739 | 28 | 5/22/2014 | 2014 | 5 | 1 | 7.9313 | 2.0 | 30 | 11.3750 | 0 | 1 | 2783 | $140.14 |
| 4333725 | x | | $405,000 | 12.9116 | 28 | 5/23/2014 | 2014 | 5 | 1 | 8.1453 | 3.0 | 32 | 11.0874 | 0 | 1 | 3447 | $117.49 |
| 4324514 | x | | $390,000 | 12.8739 | 28 | 5/23/2014 | 2014 | 5 | 1 | 8.0640 | 1.5 | 34 | 11.2697 | 0 | 1 | 3178 | $122.72 |
| 4255449 | x | | $425,000 | 12.9598 | 28 | 5/23/2014 | 2014 | 5 | 1 | 8.1068 | 2.5 | 33 | 11.2807 | 0 | 1 | 3317 | $128.13 |
| 4344548 | x | | $268,000 | 12.4987 | 28 | 5/27/2014 | 2014 | 5 | 1 | 7.4900 | 1.0 | 47 | 10.7772 | 0 | 1 | 1790 | $149.72 |
| 4331122 | x | | $632,500 | 13.3574 | 28 | 5/28/2014 | 2014 | 5 | 1 | 8.2375 | 2.5 | 17 | 11.4973 | 0 | 1 | 3780 | $167.33 |
| 4267074 | x | | $740,000 | 13.5144 | 28 | 5/28/2014 | 2014 | 5 | 1 | 8.3395 | 3.5 | 17 | 11.1006 | 0 | 1 | 4186 | $176.78 |
| 4337444 | x | | $640,000 | 13.3692 | 28 | 5/30/2014 | 2014 | 5 | 1 | 8.1719 | 2.5 | 17 | 11.8388 | 0 | 1 | 3540 | $180.79 |
| 4342274 | x | | $327,500 | 12.6992 | 28 | 5/30/2014 | 2014 | 5 | 1 | 7.7071 | 1.5 | 40 | 11.1519 | 0 | 1 | 2224 | $147.26 |
| 4359988 | x | | $987,000 | 13.8024 | 28 | 5/30/2014 | 2014 | 5 | 1 | 8.6056 | 6.0 | 15 | 11.2125 | 0 | 1 | 5462 | $180.70 |
| 4345995 | x | | $197,500 | 12.1935 | 29 | 6/6/2014 | 2014 | 6 | 1 | 7.7187 | 1.0 | 62 | 10.7115 | 0 | 1 | 2250 | $87.78 |
| 4237295 | x | | $264,000 | 12.4837 | 29 | 6/9/2014 | 2014 | 6 | 1 | 7.1854 | 1.5 | 43 | 10.7772 | 0 | 1 | 1320 | $200.00 |
| 4318124 | x | | $580,000 | 13.2708 | 29 | 6/11/2014 | 2014 | 6 | 1 | 8.3082 | 1.5 | 37 | 11.1456 | 0 | 1 | 4057 | $142.96 |
| 4338880 | x | | $398,000 | 12.8942 | 29 | 6/11/2014 | 2014 | 6 | 1 | 7.7702 | 3.0 | 36 | 11.1947 | 0 | 1 | 2369 | $168.00 |
| 4351778 | x | | $289,900 | 12.5773 | 29 | 6/12/2014 | 2014 | 6 | 1 | 7.2442 | 1.5 | 54 | 10.6819 | 0 | 1 | 1400 | $207.07 |
| 4343500 | x | | $659,000 | 13.3985 | 29 | 6/16/2014 | 2014 | 6 | 1 | 8.4338 | 3.5 | 17 | 11.3599 | 0 | 1 | 4600 | $143.26 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4336273 | x | | $490,000 | 13.1022 | 29 | 6/18/2014 | 2014 | 6 | 1 | 7.9721 | 2.5 | 21 | 11.5942 | 0 | 1 | 2899 | $169.02 |
| 4317856 | x | | $630,000 | 13.3535 | 29 | 6/19/2014 | 2014 | 6 | 1 | 8.1271 | 2.5 | 21 | 11.0940 | 0 | 1 | 3385 | $186.12 |
| 4341896 | x | | $564,395 | 13.2435 | 29 | 6/20/2014 | 2014 | 6 | 1 | 8.2754 | 2.5 | 24 | 11.0874 | 0 | 1 | 3926 | $143.76 |
| 4344986 | x | | $178,000 | 12.0895 | 29 | 6/20/2014 | 2014 | 6 | 1 | 6.8669 | 1.0 | 48 | 9.1678 | 0 | 1 | 960 | $185.42 |
| 4345453 | x | | $363,000 | 12.8022 | 29 | 6/20/2014 | 2014 | 6 | 1 | 8.0513 | 1.5 | 35 | 11.2697 | 0 | 1 | 3138 | $115.68 |
| 4350492 | x | | $850,000 | 13.6530 | 29 | 6/20/2014 | 2014 | 6 | 1 | 8.4589 | 3.5 | 19 | 11.5532 | 0 | 1 | 4717 | $180.20 |
| 4353070 | x | | $298,000 | 12.6048 | 29 | 6/23/2014 | 2014 | 6 | 1 | 7.6324 | 1.5 | 58 | 10.6819 | 0 | 1 | 2064 | $144.38 |
| 4353499 | x | | $250,000 | 12.4292 | 29 | 6/23/2014 | 2014 | 6 | 1 | 7.2957 | 1.5 | 34 | 11.1072 | 0 | 1 | 1474 | $169.61 |
| 4358909 | x | | $469,900 | 13.0603 | 29 | 6/24/2014 | 2014 | 6 | 1 | 7.8120 | 1.5 | 32 | 11.4884 | 0 | 1 | 2470 | $190.24 |
| 4356389 | x | | $428,000 | 12.9669 | 29 | 6/25/2014 | 2014 | 6 | 1 | 7.7956 | 2.5 | 28 | 9.2956 | 0 | 1 | 2430 | $176.13 |
| 4351097 | x | | $370,000 | 12.8213 | 29 | 6/27/2014 | 2014 | 6 | 1 | 7.8548 | 2.5 | 41 | 11.2125 | 0 | 1 | 2578 | $143.52 |
| 4341469 | x | | $792,000 | 13.5823 | 29 | 6/27/2014 | 2014 | 6 | 1 | 8.3682 | 3.5 | 15 | 11.0940 | 0 | 1 | 4308 | $183.84 |
| 4337076 | x | | $347,000 | 12.7571 | 29 | 6/27/2014 | 2014 | 6 | 1 | 7.9973 | 1.0 | 40 | 11.1519 | 0 | 1 | 2973 | $116.72 |
| 4353978 | x | | $369,000 | 12.8186 | 29 | 6/27/2014 | 2014 | 6 | 1 | 7.8928 | 1.5 | 42 | 11.1201 | 0 | 1 | 2678 | $137.79 |
| 4355894 | x | | $235,000 | 12.3673 | 29 | 6/30/2014 | 2014 | 6 | 1 | 7.5929 | 2.5 | 57 | 10.8642 | 0 | 1 | 1984 | $118.45 |
| 4354415 | x | | $685,000 | 13.4372 | 29 | 6/30/2014 | 2014 | 6 | 1 | 8.1421 | 2.5 | 17 | 11.0874 | 0 | 1 | 3436 | $199.36 |
| 4355247 | x | | $370,000 | 12.8213 | 29 | 6/30/2014 | 2014 | 6 | 1 | 7.9194 | 2.5 | 42 | 11.2125 | 0 | 1 | 2750 | $134.55 |
| 4345236 | x | | $245,000 | 12.4090 | 29 | 6/30/2014 | 2014 | 6 | 1 | 7.5369 | 1.5 | 92 | 11.7805 | 0 | 1 | 1876 | $130.60 |
| 4349595 | x | | $273,500 | 12.5191 | 30 | 7/1/2014 | 2014 | 7 | 2 | 7.2834 | 1.0 | 49 | 10.6819 | 0 | 1 | 1456 | $187.84 |
| 4340340 | x | | $519,000 | 13.1597 | 30 | 7/1/2014 | 2014 | 7 | 2 | 7.9381 | 2.5 | 23 | 11.1266 | 0 | 1 | 2802 | $185.22 |
| 4361773 | x | | $340,000 | 12.7367 | 30 | 7/2/2014 | 2014 | 7 | 2 | 7.5454 | 1.5 | 24 | 12.0010 | 0 | 1 | 1892 | $179.70 |
| 4345522 | x | | $347,000 | 12.7571 | 30 | 7/7/2014 | 2014 | 7 | 2 | 7.8921 | 2.5 | 22 | 9.6031 | 0 | 1 | 2676 | $129.67 |
| 4333317 | x | | $268,000 | 12.4987 | 30 | 7/7/2014 | 2014 | 7 | 2 | 7.8827 | 2.0 | 35 | 11.2697 | 0 | 1 | 2651 | $101.09 |
| 4357760 | x | | $381,500 | 12.8519 | 30 | 7/8/2014 | 2014 | 7 | 2 | 7.9143 | 2.5 | 34 | 11.4520 | 0 | 1 | 2736 | $139.44 |
| 4352318 | x | | $303,000 | 12.6215 | 30 | 7/9/2014 | 2014 | 7 | 2 | 7.6843 | 3.0 | 38 | 10.9443 | 0 | 1 | 2174 | $139.37 |
| 4334158 | x | | $523,200 | 13.1677 | 30 | 7/9/2014 | 2014 | 7 | 2 | 8.2749 | 3.5 | 19 | 11.3185 | 0 | 1 | 3924 | $133.33 |
| 4360045 | x | | $317,400 | 12.6679 | 30 | 7/16/2014 | 2014 | 7 | 2 | 7.6009 | 1.5 | 29 | 10.7863 | 0 | 1 | 2000 | $158.70 |
| 4258512 | x | | $437,500 | 12.9888 | 30 | 7/16/2014 | 2014 | 7 | 2 | 8.1421 | 4.0 | 33 | 11.3750 | 0 | 1 | 3436 | $127.33 |
| 4316617 | x | | $159,900 | 11.9823 | 30 | 7/18/2014 | 2014 | 7 | 2 | 6.8287 | 1.0 | 67 | 9.1212 | 0 | 1 | 924 | $173.05 |
| 4345204 | x | | $470,000 | 13.0605 | 30 | 7/22/2014 | 2014 | 7 | 2 | 7.9607 | 2.5 | 14 | 10.8129 | 0 | 1 | 2866 | $163.99 |
| 4351040 | x | | $740,000 | 13.5144 | 30 | 7/23/2014 | 2014 | 7 | 2 | 8.2223 | 3.5 | 21 | 11.1705 | 0 | 1 | 3723 | $198.76 |
| 4352106 | x | | $950,000 | 13.7642 | 30 | 7/23/2014 | 2014 | 7 | 2 | 8.4970 | 3.5 | 26 | 11.4238 | 0 | 1 | 4900 | $193.88 |
| 4355313 | x | | $155,000 | 11.9512 | 30 | 7/24/2014 | 2014 | 7 | 2 | 7.0665 | 1.0 | 63 | 9.2956 | 0 | 1 | 1172 | $132.25 |
| 4358131 | x | | $449,900 | 13.0168 | 30 | 7/24/2014 | 2014 | 7 | 2 | 8.0864 | 2.5 | 33 | 11.2641 | 0 | 1 | 3250 | $138.43 |
| 4360810 | x | | $389,900 | 12.8736 | 30 | 7/25/2014 | 2014 | 7 | 2 | 7.8288 | 3.0 | 42 | 11.7115 | 0 | 1 | 2512 | $155.21 |
| 4352324 | x | | $374,000 | 12.8320 | 30 | 7/25/2014 | 2014 | 7 | 2 | 7.8648 | 1.0 | 33 | 11.1766 | 0 | 1 | 2604 | $143.63 |
| 4338899 | x | | $455,000 | 13.0281 | 30 | 7/25/2014 | 2014 | 7 | 2 | 8.2970 | 4.0 | 33 | 11.1519 | 0 | 1 | 4012 | $113.41 |
| 4356593 | x | | $245,000 | 12.4090 | 30 | 7/25/2014 | 2014 | 7 | 2 | 7.1670 | 1.0 | 46 | 11.7938 | 0 | 1 | 1296 | $189.04 |
| 4332754 | x | | $330,000 | 12.7068 | 30 | 7/25/2014 | 2014 | 7 | 2 | 7.5496 | 2.5 | 18 | 10.6819 | 0 | 1 | 1900 | $173.68 |
| 4346053 | x | | $390,000 | 12.8739 | 30 | 7/25/2014 | 2014 | 7 | 2 | 7.6497 | 2.5 | 34 | 11.5574 | 0 | 1 | 2100 | $185.71 |
| 4352740 | x | | $325,000 | 12.6916 | 30 | 7/28/2014 | 2014 | 7 | 2 | 7.4265 | 1.0 | 35 | 11.8003 | 0 | 1 | 1680 | $193.45 |
| 4363371 | x | | $379,000 | 12.8453 | 30 | 7/28/2014 | 2014 | 7 | 2 | 7.6871 | 3.0 | 6 | 11.6374 | 0 | 1 | 2180 | $173.85 |
| 4359893 | x | | $495,000 | 13.1123 | 30 | 7/30/2014 | 2014 | 7 | 2 | 7.9277 | 2.5 | 23 | 11.1887 | 0 | 1 | 2773 | $178.51 |
| 4336826 | x | | $495,000 | 13.1123 | 30 | 7/31/2014 | 2014 | 7 | 2 | 7.8140 | 3.0 | 21 | 11.1006 | 0 | 1 | 2475 | $200.00 |
| 4358531 | x | | $360,000 | 12.7939 | 30 | 7/31/2014 | 2014 | 7 | 2 | 7.9143 | 1.0 | 54 | 11.2125 | 0 | 1 | 2736 | $131.58 |
| 4246891 | x | | $493,000 | 13.1083 | 31 | 8/4/2014 | 2014 | 8 | 2 | 8.0183 | 3.0 | 14 | 11.0940 | 0 | 1 | 3036 | $162.38 |
| 4349336 | x | | $425,000 | 12.9598 | 31 | 8/4/2014 | 2014 | 8 | 2 | 7.8501 | 2.5 | 23 | 12.2484 | 0 | 1 | 2566 | $165.63 |
| 4351343 | x | | $430,000 | 12.9715 | 31 | 8/6/2014 | 2014 | 8 | 2 | 8.3082 | 2.5 | 31 | 11.1006 | 0 | 1 | 4057 | $105.99 |
| 4359657 | x | | $787,000 | 13.5760 | 31 | 8/8/2014 | 2014 | 8 | 2 | 8.3020 | 3.0 | 15 | 10.5765 | 0 | 1 | 4032 | $195.19 |
| 4353953 | x | | $435,000 | 12.9831 | 31 | 8/8/2014 | 2014 | 8 | 2 | 7.8895 | 2.5 | 42 | 11.5982 | 0 | 1 | 2669 | $162.98 |
| 2821315 | x | | $1,337,906 | 14.1066 | 31 | 8/11/2014 | 2014 | 8 | 2 | 8.4338 | 4.5 | 6 | 11.2066 | 0 | 1 | 4600 | $290.85 |
| 4370319 | x | | $495,000 | 13.1123 | 31 | 8/11/2014 | 2014 | 8 | 2 | 7.8256 | 2.5 | 25 | 11.0874 | 0 | 1 | 2504 | $197.68 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4316756 | x | | $400,000 | 12.8992 | 31 | 8/11/2014 | 2014 | 8 | 2 | 7.6793 | 2.5 | 6 | 9.9887 | 0 | 1 | 2163 | $184.93 |
| 4356292 | x | | $565,000 | 13.2446 | 31 | 8/11/2014 | 2014 | 8 | 2 | 8.0340 | 3.5 | 15 | 11.9145 | 0 | 1 | 3084 | $183.20 |
| 4369089 | x | | $569,000 | 13.2516 | 31 | 8/12/2014 | 2014 | 8 | 2 | 8.0787 | 2.5 | 19 | 12.2145 | 0 | 1 | 3225 | $176.43 |
| 4365496 | x | | $416,000 | 12.9384 | 31 | 8/15/2014 | 2014 | 8 | 2 | 7.7698 | 2.5 | 15 | 9.4779 | 0 | 1 | 2368 | $175.68 |
| 4371398 | x | | $654,000 | 13.3909 | 31 | 8/15/2014 | 2014 | 8 | 2 | 8.0671 | 2.5 | 5 | 11.5615 | 0 | 1 | 3188 | $205.14 |
| 4349949 | x | | $975,000 | 13.7902 | 31 | 8/19/2014 | 2014 | 8 | 2 | 8.5815 | 6.0 | 8 | 10.6306 | 0 | 1 | 5332 | $182.86 |
| 4364974 | x | | $435,000 | 12.9831 | 31 | 8/22/2014 | 2014 | 8 | 2 | 8.0827 | 3.0 | 33 | 11.3997 | 0 | 1 | 3238 | $134.34 |
| 4369739 | x | | $520,000 | 13.1616 | 31 | 8/22/2014 | 2014 | 8 | 2 | 7.9551 | 2.5 | 26 | 11.1393 | 0 | 1 | 2850 | $182.46 |
| 4370827 | x | | $270,000 | 12.5062 | 31 | 8/22/2014 | 2014 | 8 | 2 | 7.2034 | 2.0 | 47 | 10.6819 | 0 | 1 | 1344 | $200.89 |
| 4350466 | x | | $360,000 | 12.7939 | 31 | 8/25/2014 | 2014 | 8 | 2 | 7.7328 | 1.5 | 41 | 11.0874 | 0 | 1 | 2282 | $157.76 |
| 4368313 | x | | $249,900 | 12.4288 | 31 | 8/26/2014 | 2014 | 8 | 2 | 7.2342 | 1.0 | 57 | 10.6819 | 0 | 1 | 1386 | $180.30 |
| 4369788 | x | | $396,000 | 12.8892 | 31 | 8/28/2014 | 2014 | 8 | 2 | 7.7579 | 3.5 | 33 | 11.5739 | 0 | 1 | 2340 | $169.23 |
| 4363673 | x | | $362,500 | 12.8008 | 31 | 8/28/2014 | 2014 | 8 | 2 | 8.0456 | 1.5 | 33 | 11.2007 | 0 | 1 | 3120 | $116.19 |
| 4367192 | x | | $252,000 | 12.4372 | 31 | 8/29/2014 | 2014 | 8 | 2 | 7.6834 | 2.0 | 51 | 10.6819 | 0 | 1 | 2172 | $116.02 |
| 4373407 | x | | $439,900 | 12.9943 | 31 | 8/29/2014 | 2014 | 8 | 2 | 8.1554 | 2.5 | 25 | 11.8513 | 0 | 1 | 3482 | $126.34 |
| 4365621 | x | | $469,000 | 13.0584 | 32 | 9/2/2014 | 2014 | 9 | 2 | 7.9645 | 2.5 | 20 | 11.7970 | 0 | 1 | 2877 | $163.02 |
| 4357491 | x | | $589,000 | 13.2862 | 32 | 9/5/2014 | 2014 | 9 | 2 | 7.9929 | 3.0 | 18 | 11.5363 | 0 | 1 | 2960 | $198.99 |
| 4376853 | x | | $565,000 | 13.2446 | 32 | 9/5/2014 | 2014 | 9 | 2 | 8.2754 | 2.5 | 24 | 11.0874 | 0 | 1 | 3926 | $143.91 |
| 4372407 | x | | $599,000 | 13.3030 | 32 | 9/5/2014 | 2014 | 9 | 2 | 8.2287 | 2.0 | 37 | 11.3997 | 0 | 1 | 3747 | $159.86 |
| 4366491 | x | | $203,900 | 12.2254 | 32 | 9/5/2014 | 2014 | 9 | 2 | 7.0493 | 1.5 | 46 | 10.6819 | 0 | 1 | 1152 | $177.00 |
| 4354917 | x | | $570,000 | 13.2534 | 32 | 9/5/2014 | 2014 | 9 | 2 | 8.3369 | 3.0 | 20 | 11.0874 | 0 | 1 | 4175 | $136.53 |
| 4375081 | x | | $328,000 | 12.7008 | 32 | 9/10/2014 | 2014 | 9 | 2 | 7.2984 | 2.0 | 18 | 9.0212 | 0 | 1 | 1478 | $221.92 |
| 4379408 | x | | $339,900 | 12.7364 | 32 | 9/12/2014 | 2014 | 9 | 2 | 7.8633 | 2.5 | 46 | 10.6819 | 0 | 1 | 2600 | $130.73 |
| 4370811 | x | | $410,000 | 12.9239 | 32 | 9/15/2014 | 2014 | 9 | 2 | 7.8256 | 2.5 | 13 | 12.1860 | 0 | 1 | 2504 | $163.74 |
| 4361470 | x | | $325,000 | 12.6916 | 32 | 9/18/2014 | 2014 | 9 | 2 | 7.4073 | 2.0 | 60 | 11.0255 | 0 | 1 | 1648 | $197.21 |
| 4365013 | x | | $601,900 | 13.3078 | 32 | 9/19/2014 | 2014 | 9 | 2 | 8.2988 | 3.5 | 15 | 11.4794 | 0 | 1 | 4019 | $149.76 |
| 4359711 | x | | $517,500 | 13.1568 | 32 | 9/22/2014 | 2014 | 9 | 2 | 8.1594 | 2.5 | 14 | 11.5363 | 0 | 1 | 3496 | $148.03 |
| 4371972 | x | | $289,000 | 12.5742 | 32 | 9/24/2014 | 2014 | 9 | 2 | 7.7026 | 1.5 | 57 | 10.6819 | 0 | 1 | 2214 | $130.53 |
| 4367420 | x | | $239,900 | 12.3880 | 32 | 9/26/2014 | 2014 | 9 | 2 | 7.4955 | 2.0 | 66 | 9.6876 | 0 | 1 | 1800 | $133.28 |
| 4359662 | x | | $393,700 | 12.8833 | 32 | 9/26/2014 | 2014 | 9 | 2 | 7.7630 | 3.0 | 46 | 11.6751 | 0 | 1 | 2352 | $167.39 |
| 4358602 | x | | $317,000 | 12.6667 | 32 | 9/26/2014 | 2014 | 9 | 2 | 7.8747 | 2.5 | 14 | 10.6819 | 0 | 1 | 2630 | $120.53 |
| 4359013 | x | | $360,000 | 12.7939 | 32 | 9/26/2014 | 2014 | 9 | 2 | 7.7861 | 1.5 | 34 | 11.2585 | 0 | 1 | 2407 | $149.56 |
| 4369472 | x | | $445,000 | 13.0058 | 32 | 9/26/2014 | 2014 | 9 | 2 | 7.8793 | 2.5 | 20 | 12.0607 | 0 | 1 | 2642 | $168.43 |
| 4372289 | x | | $550,000 | 13.2177 | 32 | 9/29/2014 | 2014 | 9 | 2 | 7.9828 | 2.5 | 22 | 11.2862 | 0 | 1 | 2930 | $187.71 |
| 4367071 | x | | $991,000 | 13.8065 | 32 | 9/29/2014 | 2014 | 9 | 2 | 8.6132 | 4.0 | 23 | 12.0248 | 0 | 1 | 5504 | $180.05 |
| 4354002 | x | | $310,000 | 12.6443 | 32 | 9/30/2014 | 2014 | 9 | 2 | 7.4097 | 1.0 | 20 | 9.0725 | 0 | 1 | 1652 | $187.65 |
| 4345826 | x | | $740,000 | 13.5144 | 32 | 9/30/2014 | 2014 | 9 | 2 | 8.5526 | 6.5 | 16 | 11.2971 | 0 | 1 | 5180 | $142.86 |
| 4354904 | x | | $640,000 | 13.3692 | 33 | 10/2/2014 | 2014 | 10 | 2 | 8.1758 | 2.5 | 17 | 10.9671 | 0 | 1 | 3554 | $180.08 |
| 4341777 | x | | $465,000 | 13.0498 | 33 | 10/3/2014 | 2014 | 10 | 2 | 8.1719 | 2.5 | 29 | 11.1137 | 0 | 1 | 3540 | $131.36 |
| 4343265 | x | | $509,000 | 13.1402 | 33 | 10/3/2014 | 2014 | 10 | 2 | 8.0558 | 2.5 | 5 | 11.6297 | 0 | 1 | 3152 | $161.48 |
| 4375893 | x | | $328,000 | 12.7008 | 33 | 10/7/2014 | 2014 | 10 | 2 | 7.8617 | 1.0 | 49 | 10.6819 | 0 | 1 | 2596 | $126.35 |
| 4362032 | x | | $475,000 | 13.0711 | 33 | 10/10/2014 | 2014 | 10 | 2 | 7.9987 | 2.5 | 33 | 11.1201 | 0 | 1 | 2977 | $159.56 |
| 4322244 | x | | $812,136 | 13.6074 | 33 | 10/14/2014 | 2014 | 10 | 2 | 8.3040 | 3.5 | 6 | 11.1456 | 0 | 1 | 4040 | $201.02 |
| 4360634 | x | | $525,000 | 13.1712 | 33 | 10/16/2014 | 2014 | 10 | 2 | 8.1421 | 2.5 | 39 | 11.1006 | 0 | 1 | 3436 | $152.79 |
| 4383990 | x | | $435,000 | 12.9831 | 33 | 10/17/2014 | 2014 | 10 | 2 | 7.8980 | 2.5 | 24 | 11.3750 | 0 | 1 | 2692 | $161.59 |
| 4356426 | x | | $807,000 | 13.6011 | 33 | 10/17/2014 | 2014 | 10 | 2 | 8.2955 | 3.0 | 14 | 11.0326 | 0 | 1 | 4006 | $201.45 |
| 4380841 | x | | $975,000 | 13.7902 | 33 | 10/17/2014 | 2014 | 10 | 2 | 8.3187 | 3.5 | 5 | 11.9203 | 0 | 1 | 4100 | $237.80 |
| 4379524 | x | | $620,000 | 13.3375 | 33 | 10/17/2014 | 2014 | 10 | 2 | 8.2215 | 2.5 | 14 | 11.3750 | 0 | 1 | 3720 | $166.67 |
| 4364451 | x | | $401,000 | 12.9017 | 33 | 10/17/2014 | 2014 | 10 | 2 | 7.9793 | 2.0 | 26 | 11.7432 | 0 | 1 | 2920 | $137.33 |
| 4367948 | x | | $225,000 | 12.3239 | 33 | 10/21/2014 | 2014 | 10 | 2 | 7.2800 | 1.5 | 79 | 10.6411 | 0 | 1 | 1451 | $155.07 |
| 4365632 | x | | $245,000 | 12.4090 | 33 | 10/22/2014 | 2014 | 10 | 2 | 7.3212 | 1.0 | 50 | 11.3237 | 0 | 1 | 1512 | $162.04 |
| 4317076 | x | | $294,000 | 12.5913 | 33 | 10/22/2014 | 2014 | 10 | 2 | 7.3840 | 2.0 | 33 | 11.1887 | 0 | 1 | 1610 | $182.61 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4347083 | x | | $410,000 | 12.9239 | 33 | 10/24/2014 | 2014 | 10 | 2 | 7.8823 | 2.5 | 14 | 11.1519 | 0 | 1 | 2650 | $154.72 |
| 4388684 | x | | $328,000 | 12.7008 | 33 | 10/28/2014 | 2014 | 10 | 2 | 7.7111 | 2.0 | 53 | 10.7772 | 0 | 1 | 2233 | $146.89 |
| 4379030 | x | | $407,000 | 12.9166 | 33 | 10/30/2014 | 2014 | 10 | 2 | 7.7133 | 2.5 | 23 | 9.6602 | 0 | 1 | 2238 | $181.86 |
| 4389854 | x | | $1,015,000 | 13.8304 | 33 | 10/30/2014 | 2014 | 10 | 2 | 8.4602 | 6.5 | 9 | 11.2585 | 0 | 1 | 4723 | $214.91 |
| 4377385 | x | | $239,000 | 12.3842 | 33 | 10/31/2014 | 2014 | 10 | 2 | 7.2034 | 1.0 | 67 | 9.9887 | 0 | 1 | 1344 | $177.83 |
| 4376163 | x | | $455,000 | 13.0281 | 33 | 10/31/2014 | 2014 | 10 | 2 | 8.0883 | 1.5 | 32 | 12.2058 | 0 | 1 | 3256 | $139.74 |
| 4363526 | x | | $286,500 | 12.5655 | 33 | 10/31/2014 | 2014 | 10 | 2 | 7.6192 | 1.5 | 39 | 10.6819 | 0 | 1 | 2037 | $140.65 |
| 4376623 | x | | $460,000 | 13.0390 | 34 | 11/3/2014 | 2014 | 11 | 2 | 7.9494 | 3.0 | 32 | 11.3750 | 0 | 1 | 2834 | $162.31 |
| 4384849 | x | | $329,393 | 12.7050 | 34 | 11/4/2014 | 2014 | 11 | 2 | 7.4955 | 1.5 | 33 | 11.7222 | 0 | 1 | 1800 | $183.00 |
| 4386623 | x | | $260,000 | 12.4684 | 34 | 11/5/2014 | 2014 | 11 | 2 | 7.2612 | 1.0 | 57 | 10.6819 | 0 | 1 | 1424 | $182.58 |
| 4358614 | x | | $498,000 | 13.1184 | 34 | 11/5/2014 | 2014 | 11 | 2 | 7.8652 | 2.5 | 27 | 12.0531 | 0 | 1 | 2605 | $191.17 |
| 4382755 | x | | $418,900 | 12.9454 | 34 | 11/6/2014 | 2014 | 11 | 2 | 7.7424 | 2.5 | 27 | 11.3132 | 0 | 1 | 2304 | $181.81 |
| 4374865 | x | | $770,000 | 13.5541 | 34 | 11/10/2014 | 2014 | 11 | 2 | 8.4319 | 4.0 | 11 | 11.3548 | 0 | 1 | 4591 | $167.72 |
| 4366236 | x | | $268,000 | 12.4987 | 34 | 11/13/2014 | 2014 | 11 | 2 | 7.2167 | 1.5 | 52 | 10.8642 | 0 | 1 | 1362 | $196.77 |
| 4384873 | x | | $313,000 | 12.6540 | 34 | 11/14/2014 | 2014 | 11 | 2 | 7.4265 | 1.0 | 57 | 10.6819 | 0 | 1 | 1680 | $186.31 |
| 4380315 | x | | $369,000 | 12.8186 | 34 | 11/14/2014 | 2014 | 11 | 2 | 7.8030 | 2.0 | 40 | 10.6819 | 0 | 1 | 2448 | $150.74 |
| 4388674 | x | | $655,000 | 13.3924 | 34 | 11/19/2014 | 2014 | 11 | 2 | 8.3502 | 3.5 | 20 | 12.1837 | 0 | 1 | 4231 | $154.81 |
| 4362525 | x | | $262,000 | 12.4761 | 34 | 11/21/2014 | 2014 | 11 | 2 | 7.2779 | 1.5 | 38 | 10.7589 | 0 | 1 | 1448 | $180.94 |
| 4388478 | x | | $435,000 | 12.9831 | 34 | 11/21/2014 | 2014 | 11 | 2 | 7.8980 | 2.5 | 28 | 11.1766 | 0 | 1 | 2692 | $161.59 |
| 4387871 | x | | $348,500 | 12.7614 | 34 | 11/21/2014 | 2014 | 11 | 2 | 7.6324 | 2.5 | 27 | 11.9174 | 0 | 1 | 2064 | $168.85 |
| 4389662 | x | | $305,900 | 12.6310 | 34 | 11/25/2014 | 2014 | 11 | 2 | 7.5348 | 1.5 | 23 | 10.1021 | 0 | 1 | 1872 | $163.41 |
| 4388259 | x | | $235,000 | 12.3673 | 34 | 11/28/2014 | 2014 | 11 | 2 | 7.3460 | 1.5 | 56 | 11.2125 | 0 | 1 | 1550 | $151.61 |
| 4376882 | x | | $513,500 | 13.1490 | 35 | 12/3/2014 | 2014 | 12 | 2 | 8.0245 | 2.5 | 21 | 11.7805 | 0 | 1 | 3055 | $168.09 |
| 4328432 | x | | $230,000 | 12.3458 | 35 | 12/3/2014 | 2014 | 12 | 2 | 7.5756 | 1.5 | 189 | 11.3078 | 0 | 1 | 1950 | $117.95 |
| 4357342 | x | | $252,350 | 12.4386 | 35 | 12/3/2014 | 2014 | 12 | 2 | 7.8633 | 1.5 | 35 | 11.0184 | 0 | 1 | 2600 | $97.06 |
| 4387667 | x | | $400,000 | 12.8992 | 35 | 12/4/2014 | 2014 | 12 | 2 | 7.8736 | 2.5 | 21 | 10.2664 | 0 | 1 | 2627 | $152.26 |
| 4385545 | x | | $364,000 | 12.8049 | 35 | 12/5/2014 | 2014 | 12 | 2 | 7.8272 | 2.5 | 41 | 11.2697 | 0 | 1 | 2508 | $145.14 |
| 4383794 | x | | $400,000 | 12.8992 | 35 | 12/5/2014 | 2014 | 12 | 2 | 7.7981 | 1.5 | 33 | 11.0874 | 0 | 1 | 2436 | $164.20 |
| 4382299 | x | | $467,500 | 13.0552 | 35 | 12/5/2014 | 2014 | 12 | 2 | 8.2574 | 3.0 | 41 | 11.5574 | 0 | 1 | 3856 | $121.24 |
| 4379643 | x | | $410,000 | 12.9239 | 35 | 12/12/2014 | 2014 | 12 | 2 | 8.0536 | 2.5 | 33 | 11.1947 | 0 | 1 | 3145 | $130.37 |
| 4390522 | x | | $268,000 | 12.4987 | 35 | 12/12/2014 | 2014 | 12 | 2 | 7.5202 | 1.5 | 45 | 10.6819 | 0 | 1 | 1845 | $145.26 |
| 4386497 | x | | $525,000 | 13.1712 | 35 | 12/12/2014 | 2014 | 12 | 2 | 8.1611 | 2.5 | 21 | 11.5148 | 0 | 1 | 3502 | $149.91 |
| 4372624 | x | | $315,200 | 12.6610 | 35 | 12/17/2014 | 2014 | 12 | 2 | 7.6440 | 1.5 | 49 | 10.8642 | 0 | 1 | 2088 | $150.96 |
| 4378204 | x | | $513,000 | 13.1480 | 35 | 12/17/2014 | 2014 | 12 | 2 | 8.0536 | 2.5 | 21 | 11.9260 | 0 | 1 | 3145 | $163.12 |
| 4361172 | x | | $326,000 | 12.6947 | 35 | 12/19/2014 | 2014 | 12 | 2 | 7.7089 | 2.5 | 49 | 10.7772 | 0 | 1 | 2228 | $146.32 |
| 4387602 | x | | $500,000 | 13.1224 | 35 | 12/19/2014 | 2014 | 12 | 2 | 7.9721 | 2.5 | 38 | 11.1456 | 0 | 1 | 2899 | $172.47 |
| 4393939 | x | | $255,000 | 12.4490 | 35 | 12/19/2014 | 2014 | 12 | 2 | 7.1229 | 1.5 | 53 | 10.7952 | 0 | 1 | 1240 | $205.65 |
| 4355708 | x | | $313,800 | 12.6565 | 35 | 12/22/2014 | 2014 | 12 | 2 | 7.8038 | 1.5 | 45 | 10.6819 | 0 | 1 | 2450 | $128.08 |
| 4325205 | x | | $878,755 | 13.6863 | 35 | 12/23/2014 | 2014 | 12 | 2 | 8.2093 | 3.5 | 7 | 11.5017 | 0 | 1 | 3675 | $239.12 |
| 4378759 | x | | $228,000 | 12.3371 | 35 | 12/24/2014 | 2014 | 12 | 2 | 7.4407 | 2.0 | 42 | 10.6819 | 0 | 1 | 1704 | $133.80 |
| 4369273 | x | | $338,000 | 12.7308 | 35 | 12/29/2014 | 2014 | 12 | 2 | 7.6540 | 1.5 | 50 | 11.1581 | 0 | 1 | 2109 | $160.27 |
| 4391534 | x | | $391,000 | 12.8765 | 35 | 12/29/2014 | 2014 | 12 | 2 | 7.9273 | 2.5 | 33 | 11.1137 | 0 | 1 | 2772 | $141.05 |
| 4383464 | x | | $250,000 | 12.4292 | 35 | 12/30/2014 | 2014 | 12 | 2 | 7.7450 | 2.5 | 45 | 11.3750 | 0 | 1 | 2310 | $108.23 |
| 4360077 | x | | $118,000 | 11.6784 | 35 | 12/31/2014 | 2014 | 12 | 2 | 7.0353 | 1.0 | 149 | 11.5574 | 0 | 1 | 1136 | $103.87 |
| 4370510 | x | | $450,000 | 13.0170 | 36 | 1/12/2015 | 2015 | 1 | 1 | 7.9624 | 2.5 | 22 | 11.2125 | 0 | 1 | 2871 | $156.74 |
| 4385391 | x | | $427,000 | 12.9645 | 36 | 1/15/2015 | 2015 | 1 | 1 | 7.8509 | 2.5 | 31 | 11.2125 | 0 | 1 | 2568 | $166.28 |
| 4364057 | x | | $347,000 | 12.7571 | 36 | 1/15/2015 | 2015 | 1 | 1 | 7.7080 | 1.5 | 48 | 10.5765 | 0 | 1 | 2226 | $155.88 |
| 4342714 | x | | $538,000 | 13.1956 | 36 | 1/15/2015 | 2015 | 1 | 1 | 8.4617 | 4.0 | 31 | 12.2913 | 0 | 1 | 4730 | $113.74 |
| 4364038 | x | | $870,000 | 13.6762 | 36 | 1/16/2015 | 2015 | 1 | 1 | 8.7454 | 3.0 | 31 | 12.0169 | 0 | 1 | 6282 | $138.49 |
| 4393557 | x | | $412,000 | 12.9288 | 36 | 1/16/2015 | 2015 | 1 | 1 | 7.9649 | 3.5 | 33 | 11.5532 | 0 | 1 | 2878 | $143.15 |
| 4380508 | x | | $205,000 | 12.2308 | 36 | 1/16/2015 | 2015 | 1 | 1 | 7.4061 | 1.5 | 50 | 9.2122 | 0 | 1 | 1646 | $124.54 |
| 4388050 | x | | $549,900 | 13.2175 | 36 | 1/16/2015 | 2015 | 1 | 1 | 8.1020 | 3.5 | 19 | 12.3033 | 0 | 1 | 3301 | $166.59 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4378771 | x | | $369,900 | 12.8210 | 36 | 1/23/2015 | 2015 | 1 | 1 | 7.9215 | 2.5 | 35 | 12.1194 | 0 | 1 | 2756 | $134.22 |
| 4372993 | x | | $164,000 | 12.0076 | 36 | 1/23/2015 | 2015 | 1 | 1 | 7.0733 | 1.0 | 144 | 9.4779 | 0 | 1 | 1180 | $138.98 |
| 4378736 | x | | $497,400 | 13.1171 | 36 | 1/30/2015 | 2015 | 1 | 1 | 8.0809 | 2.5 | 26 | 11.2472 | 0 | 1 | 3232 | $153.90 |
| 4381727 | x | | $326,500 | 12.6962 | 36 | 1/30/2015 | 2015 | 1 | 1 | 7.3865 | 1.0 | 54 | 10.8642 | 0 | 1 | 1614 | $202.29 |
| 4388659 | x | | $235,000 | 12.3673 | 37 | 2/2/2015 | 2015 | 2 | 1 | 7.9586 | 2.0 | 99 | 11.0465 | 0 | 1 | 2860 | $82.17 |
| 4394921 | x | | $235,000 | 12.3673 | 37 | 2/2/2015 | 2015 | 2 | 1 | 7.5000 | 2.0 | 37 | 12.1335 | 0 | 1 | 1808 | $129.98 |
| 4350205 | x | | $460,000 | 13.0390 | 37 | 2/6/2015 | 2015 | 2 | 1 | 8.0989 | 4.0 | 33 | 11.0874 | 0 | 1 | 3291 | $139.78 |
| 4361851 | x | | $188,000 | 12.1442 | 37 | 2/6/2015 | 2015 | 2 | 1 | 7.3976 | 1.5 | 67 | 9.0725 | 0 | 1 | 1632 | $115.20 |
| 4396873 | x | | $449,900 | 13.0168 | 37 | 2/6/2015 | 2015 | 2 | 1 | 7.7476 | 1.0 | 5 | 11.4704 | 0 | 1 | 2316 | $194.26 |
| 4369741 | x | | $373,000 | 12.8293 | 37 | 2/9/2015 | 2015 | 2 | 1 | 7.6898 | 3.0 | 33 | 11.0874 | 0 | 1 | 2186 | $170.63 |
| 4396874 | x | | $304,900 | 12.6277 | 37 | 2/10/2015 | 2015 | 2 | 1 | 7.8770 | 2.5 | 27 | 11.5148 | 0 | 1 | 2636 | $115.67 |
| 4395494 | x | | $397,000 | 12.8917 | 37 | 2/12/2015 | 2015 | 2 | 1 | 7.7832 | 1.5 | 32 | 11.3650 | 0 | 1 | 2400 | $165.42 |
| 4391896 | x | | $1,049,000 | 13.8633 | 37 | 2/13/2015 | 2015 | 2 | 1 | 8.4536 | 4.5 | 22 | 11.7466 | 0 | 1 | 4692 | $223.57 |
| 4333343 | x | | $849,500 | 13.6524 | 37 | 2/13/2015 | 2015 | 2 | 1 | 8.2161 | 3.5 | 5 | 11.3185 | 0 | 1 | 3700 | $229.59 |
| 4371039 | x | | $365,000 | 12.8077 | 37 | 2/17/2015 | 2015 | 2 | 1 | 7.8895 | 1.5 | 24 | 11.4612 | 0 | 1 | 2669 | $136.76 |
| 4398541 | x | | $405,000 | 12.9116 | 37 | 2/19/2015 | 2015 | 2 | 1 | 7.9113 | 2.5 | 41 | 10.9130 | 0 | 1 | 2728 | $148.46 |
| 4392862 | x | | $280,000 | 12.5425 | 37 | 2/27/2015 | 2015 | 2 | 1 | 7.5807 | 1.5 | 58 | 10.6819 | 0 | 1 | 1960 | $142.86 |
| 4394845 | x | | $725,000 | 13.4939 | 37 | 2/27/2015 | 2015 | 2 | 1 | 8.0640 | 3.5 | 21 | 11.1137 | 0 | 1 | 3178 | $228.13 |
| 4363805 | x | | $577,500 | 13.2665 | 37 | 2/27/2015 | 2015 | 2 | 1 | 8.0765 | 3.5 | 17 | 11.4094 | 0 | 1 | 3218 | $179.46 |
| 4387619 | x | | $1,100,000 | 13.9108 | 37 | 2/27/2015 | 2015 | 2 | 1 | 8.5839 | 4.5 | 21 | 11.4046 | 0 | 1 | 5345 | $205.80 |
| 4397806 | x | | $410,000 | 12.9239 | 37 | 2/27/2015 | 2015 | 2 | 1 | 7.6343 | 2.5 | 18 | 9.9887 | 0 | 1 | 2068 | $198.26 |
| 4389426 | x | | $212,000 | 12.2643 | 38 | 3/5/2015 | 2015 | 3 | 1 | 7.0388 | 1.0 | 67 | 10.1543 | 0 | 1 | 1140 | $185.96 |
| 4395660 | x | | $275,000 | 12.5245 | 38 | 3/6/2015 | 2015 | 3 | 1 | 7.6138 | 1.5 | 36 | 11.0874 | 0 | 1 | 2026 | $135.74 |
| 4384995 | x | | $689,900 | 13.4443 | 38 | 3/6/2015 | 2015 | 3 | 1 | 8.1887 | 2.5 | 24 | 11.2300 | 0 | 1 | 3600 | $191.64 |
| 4398933 | x | | $261,000 | 12.4723 | 38 | 3/6/2015 | 2015 | 3 | 1 | 7.1899 | 2.5 | 65 | 9.4779 | 0 | 1 | 1326 | $196.83 |
| 4398798 | x | | $812,000 | 13.6073 | 38 | 3/17/2015 | 2015 | 3 | 1 | 8.4191 | 3.5 | 20 | 11.6374 | 0 | 1 | 4533 | $179.13 |
| 4368697 | x | | $449,000 | 13.0148 | 38 | 3/18/2015 | 2015 | 3 | 1 | 8.1038 | 3.5 | 31 | 11.6141 | 0 | 1 | 3307 | $135.77 |
| 4400551 | x | | $511,500 | 13.1451 | 38 | 3/19/2015 | 2015 | 3 | 1 | 8.1470 | 3.5 | 33 | 11.2807 | 0 | 1 | 3453 | $148.13 |
| 4373013 | x | | $485,000 | 13.0919 | 38 | 3/20/2015 | 2015 | 3 | 1 | 8.1380 | 2.0 | 22 | 11.1519 | 0 | 1 | 3422 | $141.73 |
| 4400961 | x | | $388,900 | 12.8711 | 38 | 3/20/2015 | 2015 | 3 | 1 | 7.7849 | 1.5 | 29 | 11.4094 | 0 | 1 | 2404 | $161.77 |
| 4404088 | x | | $370,000 | 12.8213 | 38 | 3/23/2015 | 2015 | 3 | 1 | 7.7035 | 2.0 | 35 | 12.0169 | 0 | 1 | 2216 | $166.97 |
| 4397674 | x | | $370,000 | 12.8213 | 38 | 3/24/2015 | 2015 | 3 | 1 | 7.8865 | 2.5 | 34 | 12.1567 | 0 | 1 | 2661 | $139.05 |
| 4400129 | x | | $245,000 | 12.4090 | 38 | 3/26/2015 | 2015 | 3 | 1 | 7.5353 | 2.0 | 35 | 11.6336 | 0 | 1 | 1873 | $130.81 |
| 4357434 | x | | $329,900 | 12.7065 | 38 | 3/26/2015 | 2015 | 3 | 1 | 7.7782 | 1.5 | 51 | 10.7115 | 0 | 1 | 2388 | $138.15 |
| 4401864 | x | | $394,000 | 12.8841 | 38 | 3/27/2015 | 2015 | 3 | 1 | 7.6285 | 1.0 | 49 | 11.7327 | 0 | 1 | 2056 | $191.63 |
| 4403637 | x | | $240,000 | 12.3884 | 38 | 3/27/2015 | 2015 | 3 | 1 | 7.5262 | 1.5 | 41 | 11.0874 | 0 | 1 | 1856 | $129.31 |
| 4395698 | x | | $820,000 | 13.6171 | 38 | 3/31/2015 | 2015 | 3 | 1 | 8.3185 | 3.5 | 22 | 12.0143 | 0 | 1 | 4099 | $200.05 |
| 4391872 | x | | $350,000 | 12.7657 | 38 | 3/31/2015 | 2015 | 3 | 1 | 7.6478 | 1.0 | 43 | 11.0874 | 0 | 1 | 2096 | $166.98 |
| 4387858 | x | | $293,000 | 12.5879 | 38 | 3/31/2015 | 2015 | 3 | 1 | 7.0493 | 2.0 | 43 | 11.0874 | 0 | 1 | 1152 | $254.34 |
| 4394909 | x | | $577,250 | 13.2660 | 39 | 4/3/2015 | 2015 | 4 | 1 | 8.1011 | 1.5 | 26 | 11.0874 | 0 | 1 | 3298 | $175.03 |
| 4397000 | x | | $365,000 | 12.8077 | 39 | 4/3/2015 | 2015 | 4 | 1 | 7.9150 | 3.5 | 43 | 11.0874 | 0 | 1 | 2738 | $133.31 |
| 4389714 | x | | $660,980 | 13.4015 | 39 | 4/15/2015 | 2015 | 4 | 1 | 8.0709 | 2.5 | 5 | 11.2697 | 0 | 1 | 3200 | $206.56 |
| 4401980 | x | | $574,900 | 13.2620 | 39 | 4/20/2015 | 2015 | 4 | 1 | 8.2543 | 3.5 | 33 | 11.1643 | 0 | 1 | 3844 | $149.56 |
| 4399711 | x | | $455,500 | 13.0292 | 39 | 4/22/2015 | 2015 | 4 | 1 | 7.7411 | 1.5 | 35 | 11.3342 | 0 | 1 | 2301 | $197.96 |
| 4407455 | x | | $334,000 | 12.7189 | 39 | 4/22/2015 | 2015 | 4 | 1 | 7.5316 | 1.5 | 43 | 11.4704 | 0 | 1 | 1866 | $178.99 |
| 4408622 | x | | $489,000 | 13.1001 | 39 | 4/23/2015 | 2015 | 4 | 1 | 8.1565 | 4.0 | 39 | 11.3750 | 0 | 1 | 3486 | $140.28 |
| 4391620 | x | | $1,385,000 | 14.1412 | 39 | 4/27/2015 | 2015 | 4 | 1 | 8.4857 | 3.5 | 6 | 11.2066 | 0 | 1 | 4845 | $285.86 |
| 4408510 | x | | $450,000 | 13.0170 | 39 | 4/29/2015 | 2015 | 4 | 1 | 8.0504 | 2.5 | 45 | 11.5320 | 0 | 1 | 3135 | $143.54 |
| 4398499 | x | | $575,000 | 13.2621 | 39 | 4/29/2015 | 2015 | 4 | 1 | 8.2215 | 2.5 | 14 | 11.3750 | 0 | 1 | 3720 | $154.57 |
| 4406017 | x | | $335,000 | 12.7219 | 39 | 4/30/2015 | 2015 | 4 | 1 | 7.5326 | 2.5 | 34 | 11.5490 | 0 | 1 | 1868 | $179.34 |
| 4406598 | x | | $450,000 | 13.0170 | 40 | 5/1/2015 | 2015 | 5 | 1 | 7.8679 | 2.5 | 4 | 12.7713 | 0 | 1 | 2612 | $172.28 |
| 4409624 | x | | $620,000 | 13.3375 | 40 | 5/7/2015 | 2015 | 5 | 1 | 8.1173 | 2.5 | 23 | 11.3185 | 0 | 1 | 3352 | $184.96 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4412601 | x | | $435,000 | 12.9831 | 40 | 5/8/2015 | 2015 | 5 | 1 | 7.8030 | 1.5 | 34 | 11.4474 | 0 | 1 | 2448 | $177.70 |
| 4395703 | x | | $200,000 | 12.2061 | 40 | 5/8/2015 | 2015 | 5 | 1 | 7.4454 | 1.5 | 80 | 11.1519 | 0 | 1 | 1712 | $116.82 |
| 4408919 | x | | $247,000 | 12.4171 | 40 | 5/8/2015 | 2015 | 5 | 1 | 7.2513 | 1.5 | 72 | 9.8834 | 0 | 1 | 1410 | $175.18 |
| 4405177 | x | | $420,000 | 12.9480 | 40 | 5/14/2015 | 2015 | 5 | 1 | 7.7218 | 2.5 | 24 | 11.0874 | 0 | 1 | 2257 | $186.09 |
| 4406944 | x | | $429,900 | 12.9713 | 40 | 5/15/2015 | 2015 | 5 | 1 | 7.9128 | 1.5 | 34 | 10.5765 | 0 | 1 | 2732 | $157.36 |
| 4403016 | x | | $369,100 | 12.8188 | 40 | 5/15/2015 | 2015 | 5 | 1 | 7.3607 | 2.0 | 23 | 9.7403 | 0 | 1 | 1573 | $234.65 |
| 4408944 | x | | $275,000 | 12.5245 | 40 | 5/15/2015 | 2015 | 5 | 1 | 7.4731 | 1.0 | 43 | 11.0874 | 0 | 1 | 1760 | $156.25 |
| 4412609 | x | | $260,000 | 12.4684 | 40 | 5/18/2015 | 2015 | 5 | 1 | 7.3356 | 1.5 | 54 | 10.6819 | 0 | 1 | 1534 | $169.49 |
| 4387873 | x | | $257,500 | 12.4588 | 40 | 5/18/2015 | 2015 | 5 | 1 | 7.2834 | 1.5 | 51 | 10.6819 | 0 | 1 | 1456 | $176.85 |
| 4408783 | x | | $320,000 | 12.6761 | 40 | 5/19/2015 | 2015 | 5 | 1 | 7.2984 | 2.0 | 17 | 9.0212 | 0 | 1 | 1478 | $216.51 |
| 4332698 | x | | $1,130,000 | 13.9377 | 40 | 5/22/2015 | 2015 | 5 | 1 | 8.4847 | 3.5 | 15 | 11.5821 | 0 | 1 | 4840 | $233.47 |
| 4367697 | x | | $600,000 | 13.3047 | 40 | 5/22/2015 | 2015 | 5 | 1 | 8.1256 | 2.5 | 5 | 11.3599 | 0 | 1 | 3380 | $177.51 |
| 4405244 | x | | $229,000 | 12.3415 | 40 | 5/22/2015 | 2015 | 5 | 1 | 7.1824 | 1.0 | 69 | 9.1678 | 0 | 1 | 1316 | $174.01 |
| 4403949 | x | | $456,500 | 13.0313 | 40 | 5/22/2015 | 2015 | 5 | 1 | 8.2079 | 2.0 | 36 | 12.2913 | 0 | 1 | 3670 | $124.39 |
| 4377315 | x | | $240,000 | 12.3884 | 40 | 5/22/2015 | 2015 | 5 | 1 | 7.0699 | 1.5 | 51 | 10.6819 | 0 | 1 | 1176 | $204.08 |
| 4395899 | x | | $257,500 | 12.4588 | 40 | 5/26/2015 | 2015 | 5 | 1 | 7.3778 | 1.0 | 71 | 9.0725 | 0 | 1 | 1600 | $160.94 |
| 4420147 | x | | $308,000 | 12.6379 | 40 | 5/26/2015 | 2015 | 5 | 1 | 7.4128 | 1.0 | 17 | 9.0725 | 0 | 1 | 1657 | $185.88 |
| 4418962 | x | | $459,900 | 13.0388 | 40 | 5/26/2015 | 2015 | 5 | 1 | 7.9288 | 2.5 | 26 | 11.7432 | 0 | 1 | 2776 | $165.67 |
| 4404685 | x | | $265,000 | 12.4875 | 40 | 5/27/2015 | 2015 | 5 | 1 | 7.9025 | 1.0 | 54 | 9.4779 | 0 | 1 | 2704 | $98.00 |
| 4412146 | x | | $345,000 | 12.7513 | 40 | 5/29/2015 | 2015 | 5 | 1 | 7.7053 | 2.5 | 45 | 11.2125 | 0 | 1 | 2220 | $155.41 |
| 4413245 | x | | $450,000 | 13.0170 | 40 | 5/29/2015 | 2015 | 5 | 1 | 8.0067 | 2.5 | 35 | 11.4973 | 0 | 1 | 3001 | $149.95 |
| 4414696 | x | | $422,500 | 12.9539 | 40 | 5/29/2015 | 2015 | 5 | 1 | 7.8853 | 4.5 | 44 | 11.0874 | 0 | 1 | 2658 | $158.95 |
| 4412970 | x | | $354,800 | 12.7793 | 41 | 6/1/2015 | 2015 | 6 | 1 | 7.8800 | 1.0 | 38 | 11.1266 | 0 | 1 | 2644 | $134.19 |
| 4378479 | x | | $678,000 | 13.4269 | 41 | 6/3/2015 | 2015 | 6 | 1 | 8.2690 | 3.5 | 34 | 11.2529 | 0 | 1 | 3901 | $173.80 |
| 4411627 | x | | $795,000 | 13.5861 | 41 | 6/5/2015 | 2015 | 6 | 1 | 8.4279 | 3.5 | 19 | 11.4839 | 0 | 1 | 4573 | $173.85 |
| 4420139 | x | | $240,000 | 12.3884 | 41 | 6/8/2015 | 2015 | 6 | 1 | 7.2834 | 1.5 | 83 | 9.0725 | 0 | 1 | 1456 | $164.84 |
| 4416155 | x | | $353,888 | 12.7767 | 41 | 6/12/2015 | 2015 | 6 | 1 | 7.8876 | 1.5 | 47 | 10.9443 | 0 | 1 | 2664 | $132.84 |
| 4410444 | x | | $410,000 | 12.9239 | 41 | 6/12/2015 | 2015 | 6 | 1 | 8.0117 | 1.5 | 39 | 11.4973 | 0 | 1 | 3016 | $135.94 |
| 4408358 | x | | $285,000 | 12.5602 | 41 | 6/12/2015 | 2015 | 6 | 1 | 7.2710 | 1.0 | 25 | 11.5739 | 0 | 1 | 1438 | $198.19 |
| 4412849 | x | | $499,900 | 13.1222 | 41 | 6/15/2015 | 2015 | 6 | 1 | 8.1215 | 1.5 | 33 | 11.3342 | 0 | 1 | 3366 | $148.51 |
| 4406959 | x | | $676,200 | 13.4242 | 41 | 6/15/2015 | 2015 | 6 | 1 | 8.1909 | 2.5 | 23 | 11.3342 | 0 | 1 | 3608 | $187.42 |
| 4414797 | x | | $470,000 | 13.0605 | 41 | 6/15/2015 | 2015 | 6 | 1 | 8.0634 | 1.0 | 33 | 11.9517 | 0 | 1 | 3176 | $147.98 |
| 4404385 | x | | $439,900 | 12.9943 | 41 | 6/16/2015 | 2015 | 6 | 1 | 7.9600 | 2.5 | 25 | 11.0874 | 0 | 1 | 2864 | $153.60 |
| 4411243 | x | | $417,000 | 12.9408 | 41 | 6/17/2015 | 2015 | 6 | 1 | 7.9940 | 2.5 | 38 | 11.0940 | 0 | 1 | 2963 | $140.74 |
| 4411489 | x | | $775,000 | 13.5606 | 41 | 6/17/2015 | 2015 | 6 | 1 | 8.3381 | 3.5 | 14 | 11.7705 | 0 | 1 | 4180 | $185.41 |
| 4412265 | x | | $530,000 | 13.1806 | 41 | 6/19/2015 | 2015 | 6 | 1 | 8.1259 | 2.5 | 32 | 11.7115 | 0 | 1 | 3381 | $156.76 |
| 4358493 | x | | $1,064,000 | 13.8775 | 41 | 6/19/2015 | 2015 | 6 | 1 | 8.4978 | 4.0 | 16 | 11.2184 | 0 | 1 | 4904 | $216.97 |
| 4411338 | x | | $539,900 | 13.1991 | 41 | 6/19/2015 | 2015 | 6 | 1 | 8.2047 | 3.5 | 25 | 11.2971 | 0 | 1 | 3658 | $147.59 |
| 4424411 | x | | $269,000 | 12.5025 | 41 | 6/22/2015 | 2015 | 6 | 1 | 7.8590 | 2.5 | 22 | 11.1330 | 0 | 1 | 2589 | $103.90 |
| 4415611 | x | | $360,000 | 12.7939 | 41 | 6/22/2015 | 2015 | 6 | 1 | 7.6295 | 2.5 | 35 | 11.0874 | 0 | 1 | 2058 | $174.93 |
| 4415296 | x | | $385,000 | 12.8610 | 41 | 6/22/2015 | 2015 | 6 | 1 | 7.8921 | 2.5 | 24 | 11.1766 | 0 | 1 | 2676 | $143.87 |
| 4415113 | x | | $363,000 | 12.8022 | 41 | 6/23/2015 | 2015 | 6 | 1 | 7.9043 | 2.5 | 42 | 11.1519 | 0 | 1 | 2709 | $134.00 |
| 4417576 | x | | $303,810 | 12.6242 | 41 | 6/23/2015 | 2015 | 6 | 1 | 7.5066 | 2.0 | 56 | 10.7863 | 0 | 1 | 1820 | $166.93 |
| 4418790 | x | | $550,000 | 13.2177 | 41 | 6/24/2015 | 2015 | 6 | 1 | 8.0107 | 1.0 | 4 | 10.6819 | 0 | 1 | 3013 | $182.54 |
| 4419648 | x | | $605,000 | 13.3130 | 41 | 6/24/2015 | 2015 | 6 | 1 | 8.2316 | 2.5 | 24 | 11.4749 | 0 | 1 | 3758 | $160.99 |
| 4409670 | x | | $520,000 | 13.1616 | 41 | 6/24/2015 | 2015 | 6 | 1 | 8.0143 | 2.5 | 14 | 11.0940 | 0 | 1 | 3024 | $171.96 |
| 4420673 | x | | $499,900 | 13.1222 | 41 | 6/25/2015 | 2015 | 6 | 1 | 7.8509 | 2.5 | 19 | 10.2962 | 0 | 1 | 2568 | $194.67 |
| 4166850 | x | | $118,000 | 11.6784 | 41 | 6/25/2015 | 2015 | 6 | 1 | 7.3317 | 2.0 | 74 | 11.8133 | 0 | 1 | 1528 | $77.23 |
| 4411322 | x | | $569,500 | 13.2525 | 41 | 6/25/2015 | 2015 | 6 | 1 | 8.0392 | 2.0 | 40 | 11.2697 | 0 | 1 | 3100 | $183.71 |
| 4407443 | x | | $359,000 | 12.7911 | 41 | 6/25/2015 | 2015 | 6 | 1 | 7.7630 | 1.0 | 60 | 10.6819 | 0 | 1 | 2352 | $152.64 |
| 4419403 | x | | $321,500 | 12.6808 | 41 | 6/25/2015 | 2015 | 6 | 1 | 7.5390 | 1.0 | 40 | 11.0874 | 0 | 1 | 1880 | $171.01 |
| 4395684 | x | | $225,000 | 12.3239 | 41 | 6/26/2015 | 2015 | 6 | 1 | 6.8669 | 1.0 | 12 | 11.0874 | 0 | 1 | 960 | $234.38 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4421039 | x | | $312,500 | 12.6524 | 41 | 6/26/2015 | 2015 | 6 | 1 | 7.6898 | 1.0 | 89 | 11.3750 | 0 | 1 | 2186 | $142.96 |
| 4418553 | x | | $353,500 | 12.7756 | 41 | 6/26/2015 | 2015 | 6 | 1 | 7.6998 | 1.5 | 27 | 10.6819 | 0 | 1 | 2208 | $160.10 |
| 4417295 | x | | $263,000 | 12.4799 | 41 | 6/26/2015 | 2015 | 6 | 1 | 7.1389 | 1.5 | 48 | 10.6819 | 0 | 1 | 1260 | $208.73 |
| 4420996 | x | | $249,900 | 12.4288 | 41 | 6/26/2015 | 2015 | 6 | 1 | 7.1701 | 1.0 | 46 | 10.6819 | 0 | 1 | 1300 | $192.23 |
| 4415798 | x | | $249,900 | 12.4288 | 41 | 6/26/2015 | 2015 | 6 | 1 | 7.1839 | 1.0 | 36 | 10.8889 | 0 | 1 | 1318 | $189.61 |
| 4418433 | x | | $450,000 | 13.0170 | 41 | 6/26/2015 | 2015 | 6 | 1 | 7.8466 | 2.5 | 34 | 11.3750 | 0 | 1 | 2557 | $175.99 |
| 4418598 | x | | $463,000 | 13.0455 | 41 | 6/26/2015 | 2015 | 6 | 1 | 8.1421 | 1.5 | 44 | 11.5490 | 0 | 1 | 3436 | $134.75 |
| 4414928 | x | | $637,500 | 13.3653 | 41 | 6/29/2015 | 2015 | 6 | 1 | 8.1887 | 3.5 | 14 | 11.3948 | 0 | 1 | 3600 | $177.08 |
| 4415442 | x | | $260,000 | 12.4684 | 41 | 6/30/2015 | 2015 | 6 | 1 | 7.2834 | 1.5 | 55 | 10.7772 | 0 | 1 | 1456 | $178.57 |
| 4409269 | x | | $240,000 | 12.3884 | 41 | 6/30/2015 | 2015 | 6 | 1 | 7.2034 | 1.0 | 65 | 9.0725 | 0 | 1 | 1344 | $178.57 |
| 4415749 | x | | $635,250 | 13.3618 | 41 | 6/30/2015 | 2015 | 6 | 1 | 8.2199 | 2.5 | 24 | 11.0940 | 0 | 1 | 3714 | $171.04 |
| 4407601 | x | | $523,500 | 13.1683 | 41 | 6/30/2015 | 2015 | 6 | 1 | 8.0077 | 2.5 | 15 | 11.7466 | 0 | 1 | 3004 | $174.27 |
| 4411599 | x | | $362,500 | 12.8008 | 41 | 6/30/2015 | 2015 | 6 | 1 | 7.9032 | 1.5 | 33 | 11.4238 | 0 | 1 | 2706 | $133.96 |
| 4406398 | x | | $602,300 | 13.3085 | 41 | 6/30/2015 | 2015 | 6 | 1 | 8.0615 | 2.5 | 4 | 11.2697 | 0 | 1 | 3170 | $190.00 |
| 4416160 | x | | $437,500 | 12.9888 | 42 | 7/1/2015 | 2015 | 7 | 2 | 7.8280 | 2.5 | 8 | 10.7307 | 0 | 1 | 2510 | $174.30 |
| 4409232 | x | | $350,000 | 12.7657 | 42 | 7/1/2015 | 2015 | 7 | 2 | 7.3251 | 3.5 | 43 | 11.3750 | 0 | 1 | 1518 | $230.57 |
| 4421037 | x | | $340,000 | 12.7367 | 42 | 7/2/2015 | 2015 | 7 | 2 | 7.2998 | 1.0 | 40 | 10.8642 | 0 | 1 | 1480 | $229.73 |
| 4427985 | x | | $246,000 | 12.4131 | 42 | 7/2/2015 | 2015 | 7 | 2 | 7.5699 | 1.0 | 54 | 10.6718 | 0 | 1 | 1939 | $126.87 |
| 4413840 | x | | $423,000 | 12.9551 | 42 | 7/3/2015 | 2015 | 7 | 2 | 7.6109 | 2.0 | 20 | 14.6137 | 0 | 1 | 2020 | $209.41 |
| 4415595 | x | | $530,000 | 13.1806 | 42 | 7/6/2015 | 2015 | 7 | 2 | 8.1065 | 2.0 | 24 | 11.3548 | 0 | 1 | 3316 | $159.83 |
| 4422877 | x | | $224,000 | 12.3194 | 42 | 7/6/2015 | 2015 | 7 | 2 | 6.8156 | 1.0 | 65 | 8.3793 | 0 | 1 | 912 | $245.61 |
| 4423227 | x | | $585,000 | 13.2794 | 42 | 7/6/2015 | 2015 | 7 | 2 | 8.0836 | 2.5 | 19 | 11.1201 | 0 | 1 | 3241 | $180.50 |
| 4423380 | x | | $799,900 | 13.5922 | 42 | 7/7/2015 | 2015 | 7 | 2 | 8.3231 | 3.0 | 28 | 11.7772 | 0 | 1 | 4118 | $194.24 |
| 4422461 | x | | $334,000 | 12.7189 | 42 | 7/8/2015 | 2015 | 7 | 2 | 7.5153 | 1.5 | 43 | 10.6819 | 0 | 1 | 1836 | $181.92 |
| 4422274 | x | | $265,000 | 12.4875 | 42 | 7/9/2015 | 2015 | 7 | 2 | 7.7596 | 1.5 | 46 | 11.5148 | 0 | 1 | 2344 | $113.05 |
| 4424474 | x | | $540,000 | 13.1993 | 42 | 7/10/2015 | 2015 | 7 | 2 | 8.1107 | 2.5 | 19 | 11.0874 | 0 | 1 | 3330 | $162.16 |
| 4423667 | x | | $211,000 | 12.2596 | 42 | 7/13/2015 | 2015 | 7 | 2 | 7.1309 | 1.0 | 99 | 9.4440 | 0 | 1 | 1250 | $168.80 |
| 4414343 | x | | $284,000 | 12.5567 | 42 | 7/15/2015 | 2015 | 7 | 2 | 7.4260 | 1.0 | 73 | 10.7772 | 0 | 1 | 1679 | $169.15 |
| 4421115 | x | | $627,875 | 13.3501 | 42 | 7/15/2015 | 2015 | 7 | 2 | 8.2631 | 2.5 | 20 | 11.2125 | 0 | 1 | 3878 | $161.91 |
| 4415180 | x | | $255,000 | 12.4490 | 42 | 7/15/2015 | 2015 | 7 | 2 | 7.0031 | 1.5 | 36 | 10.8217 | 0 | 1 | 1100 | $231.82 |
| 4428232 | x | | $272,000 | 12.5136 | 42 | 7/17/2015 | 2015 | 7 | 2 | 7.3238 | 2.0 | 49 | 10.6819 | 0 | 1 | 1516 | $179.42 |
| 4426448 | x | | $585,000 | 13.2794 | 42 | 7/17/2015 | 2015 | 7 | 2 | 8.1421 | 2.5 | 39 | 11.1006 | 0 | 1 | 3436 | $170.26 |
| 4417223 | x | | $360,000 | 12.7939 | 42 | 7/17/2015 | 2015 | 7 | 2 | 7.7857 | 2.5 | 50 | 10.8642 | 0 | 1 | 2406 | $149.63 |
| 4427680 | x | | $419,000 | 12.9456 | 42 | 7/17/2015 | 2015 | 7 | 2 | 7.9073 | 1.5 | 34 | 11.3650 | 0 | 1 | 2717 | $154.21 |
| 4414259 | x | | $261,500 | 12.4742 | 42 | 7/20/2015 | 2015 | 7 | 2 | 7.3889 | 1.0 | 35 | 10.9443 | 0 | 1 | 1618 | $161.62 |
| 4384296 | x | | $349,900 | 12.7654 | 42 | 7/23/2015 | 2015 | 7 | 2 | 7.4454 | 3.0 | 43 | 10.7681 | 0 | 1 | 1712 | $204.38 |
| 4427010 | x | | $425,500 | 12.9610 | 42 | 7/24/2015 | 2015 | 7 | 2 | 7.9345 | 2.5 | 33 | 11.0874 | 0 | 1 | 2792 | $152.40 |
| 4424787 | x | | $200,000 | 12.2061 | 42 | 7/24/2015 | 2015 | 7 | 2 | 7.0733 | 1.0 | 53 | 10.7772 | 0 | 1 | 1180 | $169.49 |
| 4425623 | x | | $405,000 | 12.9116 | 42 | 7/24/2015 | 2015 | 7 | 2 | 7.8288 | 2.5 | 31 | 11.0874 | 0 | 1 | 2512 | $161.23 |
| 4414068 | x | | $795,000 | 13.5861 | 42 | 7/24/2015 | 2015 | 7 | 2 | 8.3183 | 4.5 | 15 | 11.9488 | 0 | 1 | 4098 | $194.00 |
| 4423477 | x | | $366,000 | 12.8104 | 42 | 7/24/2015 | 2015 | 7 | 2 | 7.7398 | 2.5 | 55 | 10.5765 | 0 | 1 | 2298 | $159.27 |
| 4403946 | x | | $460,000 | 13.0390 | 42 | 7/27/2015 | 2015 | 7 | 2 | 7.9480 | 2.5 | 14 | 12.6504 | 0 | 1 | 2830 | $162.54 |
| 4418302 | x | | $425,000 | 12.9598 | 42 | 7/28/2015 | 2015 | 7 | 2 | 7.7732 | 1.5 | 21 | 11.3025 | 0 | 1 | 2376 | $178.87 |
| 4427812 | x | | $392,500 | 12.8803 | 42 | 7/30/2015 | 2015 | 7 | 2 | 7.8344 | 2.5 | 37 | 11.1766 | 0 | 1 | 2526 | $155.38 |
| 4422600 | x | | $635,000 | 13.3614 | 42 | 7/31/2015 | 2015 | 7 | 2 | 8.1605 | 2.5 | 20 | 11.0874 | 0 | 1 | 3500 | $181.43 |
| 4421930 | x | | $322,500 | 12.6839 | 42 | 7/31/2015 | 2015 | 7 | 2 | 7.8725 | 2.5 | 33 | 11.9766 | 0 | 1 | 2624 | $122.90 |
| 4417841 | x | | $563,000 | 13.2410 | 42 | 7/31/2015 | 2015 | 7 | 2 | 8.1315 | 3.5 | 14 | 12.2913 | 0 | 1 | 3400 | $165.59 |
| 4430123 | x | | $500,000 | 13.1224 | 42 | 7/31/2015 | 2015 | 7 | 2 | 8.0796 | 3.5 | 33 | 11.5574 | 0 | 1 | 3228 | $154.89 |
| 4427892 | x | | $349,900 | 12.7654 | 42 | 7/31/2015 | 2015 | 7 | 2 | 7.5348 | 2.5 | 24 | 11.0874 | 0 | 1 | 1872 | $186.91 |
| 4428978 | x | | $349,900 | 12.7654 | 42 | 7/31/2015 | 2015 | 7 | 2 | 7.8932 | 2.5 | 43 | 11.2697 | 0 | 1 | 2679 | $130.61 |
| 4428752 | x | | $320,000 | 12.6761 | 42 | 7/31/2015 | 2015 | 7 | 2 | 7.7284 | 2.5 | 43 | 11.0874 | 0 | 1 | 2272 | $140.85 |
| 4425351 | x | | $205,000 | 12.2308 | 43 | 8/4/2015 | 2015 | 8 | 2 | 6.9698 | 1.0 | 56 | 9.9887 | 0 | 1 | 1064 | $192.67 |

Case 1:16-cv-00242-JL Document 377-27 Filed 03/29/22 Page 16 of 40

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4407616 | x | | $525,000 | 13.1712 | 43 | 8/7/2015 | 2015 | 8 | 2 | 8.2470 | 2.5 | 251 | 11.9347 | 0 | 1 | 3816 | $137.58 |
| 4420067 | x | | $338,500 | 12.7323 | 43 | 8/10/2015 | 2015 | 8 | 2 | 7.7820 | 2.5 | 33 | 11.8261 | 0 | 1 | 2397 | $141.22 |
| 4411408 | x | | $780,000 | 13.5670 | 43 | 8/11/2015 | 2015 | 8 | 2 | 8.3030 | 3.0 | 13 | 11.6451 | 0 | 1 | 4036 | $193.26 |
| 4422452 | x | | $542,500 | 13.2039 | 43 | 8/12/2015 | 2015 | 8 | 2 | 8.2988 | 3.5 | 41 | 13.2391 | 0 | 1 | 4019 | $134.98 |
| 4409591 | x | | $492,500 | 13.1072 | 43 | 8/12/2015 | 2015 | 8 | 2 | 8.0774 | 2.5 | 17 | 11.1643 | 0 | 1 | 3221 | $152.90 |
| 4434752 | x | | $580,000 | 13.2708 | 43 | 8/14/2015 | 2015 | 8 | 2 | 8.2161 | 2.5 | 27 | 11.3750 | 0 | 1 | 3700 | $156.76 |
| 4432476 | x | | $390,000 | 12.8739 | 43 | 8/14/2015 | 2015 | 8 | 2 | 8.0196 | 2.5 | 30 | 11.2007 | 0 | 1 | 3040 | $128.29 |
| 4412479 | x | | $982,000 | 13.7973 | 43 | 8/14/2015 | 2015 | 8 | 2 | 8.3775 | 3.5 | 18 | 11.5191 | 0 | 1 | 4348 | $225.85 |
| 4421838 | x | | $355,000 | 12.7799 | 43 | 8/14/2015 | 2015 | 8 | 2 | 7.7142 | 2.5 | 36 | 11.0874 | 0 | 1 | 2240 | $158.48 |
| 4416377 | x | | $289,000 | 12.5742 | 43 | 8/17/2015 | 2015 | 8 | 2 | 7.4759 | 2.0 | 49 | 10.6819 | 0 | 1 | 1765 | $163.74 |
| 4411506 | x | | $618,750 | 13.3355 | 43 | 8/17/2015 | 2015 | 8 | 2 | 8.3645 | 5.0 | 35 | 11.5235 | 0 | 1 | 4292 | $144.16 |
| 4432102 | x | | $485,000 | 13.0919 | 43 | 8/18/2015 | 2015 | 8 | 2 | 8.1029 | 2.5 | 14 | 11.3078 | 0 | 1 | 3304 | $146.79 |
| 4435523 | x | | $249,900 | 12.4288 | 43 | 8/19/2015 | 2015 | 8 | 2 | 7.3778 | 2.0 | 49 | 9.0725 | 0 | 1 | 1600 | $156.19 |
| 4417419 | x | | $342,500 | 12.7440 | 43 | 8/20/2015 | 2015 | 8 | 2 | 7.6363 | 2.5 | 25 | 11.1643 | 0 | 1 | 2072 | $165.30 |
| 4424903 | x | | $695,000 | 13.4517 | 43 | 8/21/2015 | 2015 | 8 | 2 | 8.2680 | 3.5 | 21 | 12.0403 | 0 | 1 | 3897 | $178.34 |
| 4435708 | x | | $250,000 | 12.4292 | 43 | 8/21/2015 | 2015 | 8 | 2 | 7.2930 | 1.0 | 269 | 11.5148 | 0 | 1 | 1470 | $170.07 |
| 4436205 | x | | $525,000 | 13.1712 | 43 | 8/24/2015 | 2015 | 8 | 2 | 7.9219 | 2.5 | 19 | 12.3228 | 0 | 1 | 2757 | $190.42 |
| 4423305 | x | | $385,000 | 12.8610 | 43 | 8/25/2015 | 2015 | 8 | 2 | 7.7944 | 2.0 | 32 | 11.0874 | 0 | 1 | 2427 | $158.63 |
| 4426176 | x | | $297,000 | 12.6015 | 43 | 8/25/2015 | 2015 | 8 | 2 | 7.3821 | 1.0 | 119 | 9.9887 | 0 | 1 | 1607 | $184.82 |
| 4363253 | x | | $362,500 | 12.8008 | 43 | 8/25/2015 | 2015 | 8 | 2 | 7.3576 | 2.5 | 33 | 11.1519 | 0 | 1 | 1568 | $231.19 |
| 4437343 | x | | $785,000 | 13.5734 | 43 | 8/27/2015 | 2015 | 8 | 2 | 8.9620 | 5.0 | 30 | 12.5720 | 0 | 1 | 7801 | $100.63 |
| 4439171 | x | | $493,800 | 13.1099 | 43 | 8/28/2015 | 2015 | 8 | 2 | 8.2223 | 2.5 | 37 | 11.0874 | 0 | 1 | 3723 | $132.63 |
| 4378714 | x | | $275,000 | 12.5245 | 43 | 8/28/2015 | 2015 | 8 | 2 | 7.5496 | 2.5 | 52 | 10.6918 | 0 | 1 | 1900 | $144.74 |
| 4436368 | x | | $570,300 | 13.2539 | 43 | 8/31/2015 | 2015 | 8 | 2 | 8.2166 | 2.0 | 40 | 11.5148 | 0 | 1 | 3702 | $154.05 |
| 4413400 | x | | $835,000 | 13.6352 | 44 | 9/1/2015 | 2015 | 9 | 2 | 8.3891 | 4.5 | 16 | 11.0874 | 0 | 1 | 4399 | $189.82 |
| 4415299 | x | | $440,000 | 12.9945 | 44 | 9/3/2015 | 2015 | 9 | 2 | 7.9953 | 2.5 | 13 | 11.3750 | 0 | 1 | 2967 | $148.30 |
| 4429472 | x | | $265,000 | 12.4875 | 44 | 9/3/2015 | 2015 | 9 | 2 | 7.4055 | 2.5 | 17 | 9.7403 | 0 | 1 | 1645 | $161.09 |
| 4441259 | x | | $530,000 | 13.1806 | 44 | 9/4/2015 | 2015 | 9 | 2 | 7.9929 | 1.5 | 28 | 11.1766 | 0 | 1 | 2960 | $179.05 |
| 4423174 | x | | $375,000 | 12.8347 | 44 | 9/9/2015 | 2015 | 9 | 2 | 7.8136 | 1.5 | 19 | 10.6819 | 0 | 1 | 2474 | $151.58 |
| 4441785 | x | | $600,000 | 13.3047 | 44 | 9/10/2015 | 2015 | 9 | 2 | 8.2428 | 2.5 | 28 | 11.3750 | 0 | 1 | 3800 | $157.89 |
| 4405886 | x | | $336,000 | 12.7249 | 44 | 9/10/2015 | 2015 | 9 | 2 | 7.4140 | 1.5 | 22 | 10.6819 | 0 | 1 | 1659 | $202.53 |
| 4443493 | x | | $421,000 | 12.9504 | 44 | 9/11/2015 | 2015 | 9 | 2 | 7.7549 | 2.5 | 17 | 10.1543 | 0 | 1 | 2333 | $180.45 |
| 4440662 | x | | $692,500 | 13.4481 | 44 | 9/11/2015 | 2015 | 9 | 2 | 8.0453 | 3.5 | 23 | 12.1288 | 0 | 1 | 3119 | $222.03 |
| 4439407 | x | | $460,000 | 13.0390 | 44 | 9/11/2015 | 2015 | 9 | 2 | 7.8602 | 2.5 | 35 | 11.4094 | 0 | 1 | 2592 | $177.47 |
| 4413931 | x | | $229,900 | 12.3454 | 44 | 9/11/2015 | 2015 | 9 | 2 | 7.6611 | 1.5 | 62 | 9.2548 | 0 | 1 | 2124 | $108.24 |
| 4438378 | x | | $395,000 | 12.8866 | 44 | 9/15/2015 | 2015 | 9 | 2 | 7.8755 | 1.5 | 33 | 11.5615 | 0 | 1 | 2632 | $150.08 |
| 4439656 | x | | $556,000 | 13.2285 | 44 | 9/15/2015 | 2015 | 9 | 2 | 7.9172 | 2.5 | 22 | 11.2125 | 0 | 1 | 2744 | $202.62 |
| 4427452 | x | | $767,500 | 13.5509 | 44 | 9/15/2015 | 2015 | 9 | 2 | 8.3577 | 4.0 | 22 | 11.9203 | 0 | 1 | 4263 | $180.04 |
| 4437342 | x | | $230,000 | 12.3458 | 44 | 9/17/2015 | 2015 | 9 | 2 | 6.9903 | 1.0 | 50 | 10.7772 | 0 | 1 | 1086 | $211.79 |
| 4393511 | x | | $830,563 | 13.6299 | 44 | 9/21/2015 | 2015 | 9 | 2 | 8.2161 | 3.5 | 4 | 11.1137 | 0 | 1 | 3700 | $224.48 |
| 4430700 | x | | $350,000 | 12.7657 | 44 | 9/24/2015 | 2015 | 9 | 2 | 7.7832 | 1.5 | 13 | 11.1827 | 0 | 1 | 2400 | $145.83 |
| 4429468 | x | | $650,000 | 13.3847 | 44 | 9/25/2015 | 2015 | 9 | 2 | 8.2199 | 1.5 | 36 | 11.3237 | 0 | 1 | 3714 | $175.01 |
| 4405734 | x | | $403,750 | 12.9086 | 44 | 9/25/2015 | 2015 | 9 | 2 | 8.1304 | 2.5 | 24 | 10.0657 | 0 | 1 | 3396 | $118.89 |
| 4423230 | x | | $240,500 | 12.3905 | 44 | 9/28/2015 | 2015 | 9 | 2 | 7.2356 | 1.0 | 41 | 10.6819 | 0 | 1 | 1388 | $173.27 |
| 4438989 | x | | $372,500 | 12.8280 | 44 | 9/30/2015 | 2015 | 9 | 2 | 7.7811 | 2.5 | 24 | 9.9269 | 0 | 1 | 2395 | $155.53 |
| 4403926 | x | | $914,500 | 13.7261 | 44 | 9/30/2015 | 2015 | 9 | 2 | 8.3385 | 3.5 | 4 | 11.1006 | 0 | 1 | 4182 | $218.68 |
| 4438945 | x | | $441,000 | 12.9968 | 45 | 10/1/2015 | 2015 | 10 | 2 | 7.8921 | 2.5 | 41 | 12.4047 | 0 | 1 | 2676 | $164.80 |
| 4446242 | x | | $595,000 | 13.2963 | 45 | 10/5/2015 | 2015 | 10 | 2 | 8.2496 | 2.0 | 40 | 11.2184 | 0 | 1 | 3826 | $155.51 |
| 4444674 | x | | $217,000 | 12.2877 | 45 | 10/5/2015 | 2015 | 10 | 2 | 7.2298 | 2.0 | 51 | 9.2122 | 0 | 1 | 1380 | $157.25 |
| 4419336 | x | | $370,000 | 12.8213 | 45 | 10/7/2015 | 2015 | 10 | 2 | 7.8458 | 1.5 | 50 | 10.5765 | 0 | 1 | 2555 | $144.81 |
| 4449424 | x | | $270,000 | 12.5062 | 45 | 10/9/2015 | 2015 | 10 | 2 | 7.2471 | 1.0 | 53 | 10.7772 | 0 | 1 | 1404 | $192.31 |
| 4449382 | x | | $260,000 | 12.4684 | 45 | 10/15/2015 | 2015 | 10 | 2 | 7.2521 | 1.0 | 66 | 9.6876 | 0 | 1 | 1411 | $184.27 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4441964 | x | | $360,000 | 12.7939 | 45 | 10/15/2015 | 2015 | 10 | 2 | 7.6396 | 2.5 | 23 | 9.8609 | 0 | 1 | 2079 | $173.16 |
| 4437182 | x | | $259,900 | 12.4681 | 45 | 10/16/2015 | 2015 | 10 | 2 | 7.3702 | 1.0 | 32 | 10.6819 | 0 | 1 | 1588 | $163.66 |
| 4436794 | x | | $245,000 | 12.4090 | 45 | 10/16/2015 | 2015 | 10 | 2 | 6.9603 | 1.0 | 46 | 10.5765 | 0 | 1 | 1054 | $232.45 |
| 4445605 | x | | $377,450 | 12.8412 | 45 | 10/23/2015 | 2015 | 10 | 2 | 7.9302 | 2.5 | 24 | 9.5732 | 0 | 1 | 2780 | $135.77 |
| 4440827 | x | | $376,000 | 12.8373 | 45 | 10/23/2015 | 2015 | 10 | 2 | 7.8928 | 2.5 | 21 | 11.2585 | 0 | 1 | 2678 | $140.40 |
| 4432794 | x | | $291,667 | 12.5834 | 45 | 10/28/2015 | 2015 | 10 | 2 | 7.9530 | 2.5 | 31 | 11.5235 | 0 | 1 | 2844 | $102.56 |
| 4448934 | x | | $675,000 | 13.4225 | 45 | 10/28/2015 | 2015 | 10 | 2 | 8.0709 | 1.5 | 40 | 11.2697 | 0 | 1 | 3200 | $210.94 |
| 4429041 | x | | $320,000 | 12.6761 | 45 | 10/30/2015 | 2015 | 10 | 2 | 7.3827 | 1.0 | 34 | 10.7952 | 0 | 1 | 1608 | $199.00 |
| 4445355 | x | | $370,000 | 12.8213 | 45 | 10/30/2015 | 2015 | 10 | 2 | 7.8509 | 1.0 | 35 | 11.2472 | 0 | 1 | 2568 | $144.08 |
| 4406952 | x | | $379,900 | 12.8477 | 45 | 10/30/2015 | 2015 | 10 | 2 | 7.7302 | 1.0 | 4 | 9.8144 | 0 | 1 | 2276 | $166.92 |
| 4431424 | x | | $699,500 | 13.4581 | 45 | 10/30/2015 | 2015 | 10 | 2 | 8.0843 | 2.5 | 13 | 11.4884 | 0 | 1 | 3243 | $215.70 |
| 4441710 | x | | $343,000 | 12.7455 | 46 | 11/9/2015 | 2015 | 11 | 2 | 6.9773 | 3.0 | 46 | 10.6819 | 0 | 1 | 1072 | $319.96 |
| 4451117 | x | | $536,000 | 13.1919 | 46 | 11/12/2015 | 2015 | 11 | 2 | 8.0653 | 2.0 | 30 | 11.3025 | 0 | 1 | 3182 | $168.45 |
| 4452452 | x | | $327,500 | 12.6992 | 46 | 11/13/2015 | 2015 | 11 | 2 | 7.7622 | 1.0 | 37 | 10.8217 | 0 | 1 | 2350 | $139.36 |
| 4447636 | x | | $373,685 | 12.8312 | 46 | 11/16/2015 | 2015 | 11 | 2 | 7.5181 | 1.0 | 49 | 10.6819 | 0 | 1 | 1841 | $202.98 |
| 4436878 | x | | $360,000 | 12.7939 | 46 | 11/19/2015 | 2015 | 11 | 2 | 7.7961 | 1.0 | 36 | 11.0874 | 0 | 1 | 2431 | $148.09 |
| 4452814 | x | | $538,000 | 13.1956 | 46 | 11/20/2015 | 2015 | 11 | 2 | 8.1458 | 2.0 | 33 | 11.1330 | 0 | 1 | 3449 | $155.99 |
| 4450561 | x | | $250,000 | 12.4292 | 46 | 11/25/2015 | 2015 | 11 | 2 | 7.0892 | 1.0 | 59 | 9.4779 | 0 | 1 | 1199 | $208.51 |
| 4452722 | x | | $945,000 | 13.7589 | 46 | 11/25/2015 | 2015 | 11 | 2 | 8.3514 | 4.5 | 18 | 11.2641 | 0 | 1 | 4236 | $223.09 |
| 4453622 | x | | $212,000 | 12.2643 | 46 | 11/30/2015 | 2015 | 11 | 2 | 7.3778 | 1.5 | 50 | 10.6819 | 0 | 1 | 1600 | $132.50 |
| 4450434 | x | | $400,000 | 12.8992 | 46 | 11/30/2015 | 2015 | 11 | 2 | 7.9381 | 1.5 | 49 | 10.6819 | 0 | 1 | 2802 | $142.76 |
| 4422455 | x | | $450,000 | 13.0170 | 46 | 11/30/2015 | 2015 | 11 | 2 | 8.2247 | 2.0 | 31 | 12.1815 | 0 | 1 | 3732 | $120.58 |
| 4452386 | x | | $400,400 | 12.9002 | 46 | 11/30/2015 | 2015 | 11 | 2 | 7.7952 | 2.5 | 37 | 11.9174 | 0 | 1 | 2429 | $164.84 |
| 4438979 | x | | $345,000 | 12.7513 | 47 | 12/1/2015 | 2015 | 12 | 2 | 7.8304 | 1.5 | 41 | 10.8642 | 0 | 1 | 2516 | $137.12 |
| 4395868 | x | | $590,682 | 13.2890 | 47 | 12/1/2015 | 2015 | 12 | 2 | 7.9773 | 3.5 | 4 | 11.7432 | 0 | 1 | 2914 | $202.70 |
| 4446420 | x | | $504,250 | 13.1308 | 47 | 12/3/2015 | 2015 | 12 | 2 | 7.8403 | 2.5 | 4 | 11.7805 | 0 | 1 | 2541 | $198.45 |
| 4452849 | x | | $385,000 | 12.8610 | 47 | 12/4/2015 | 2015 | 12 | 2 | 8.1029 | 2.0 | 39 | 10.6819 | 0 | 1 | 3304 | $116.53 |
| 4449148 | x | | $376,000 | 12.8373 | 47 | 12/8/2015 | 2015 | 12 | 2 | 7.7080 | 2.5 | 34 | 11.2125 | 0 | 1 | 2226 | $168.91 |
| 4457556 | x | | $449,500 | 13.0159 | 47 | 12/11/2015 | 2015 | 12 | 2 | 7.9565 | 2.5 | 29 | 11.6141 | 0 | 1 | 2854 | $157.50 |
| 4441562 | x | | $475,000 | 13.0711 | 47 | 12/11/2015 | 2015 | 12 | 2 | 8.1870 | 2.0 | 37 | 12.3033 | 0 | 1 | 3594 | $132.16 |
| 4413097 | x | | $365,000 | 12.8077 | 47 | 12/11/2015 | 2015 | 12 | 2 | 7.7579 | 1.5 | 33 | 11.3800 | 0 | 1 | 2340 | $155.98 |
| 4456825 | x | | $250,000 | 12.4292 | 47 | 12/14/2015 | 2015 | 12 | 2 | 7.3172 | 2.5 | 47 | 11.7500 | 0 | 1 | 1506 | $166.00 |
| 4458397 | x | | $363,000 | 12.8022 | 47 | 12/16/2015 | 2015 | 12 | 2 | 7.7437 | 1.0 | 28 | 11.8003 | 0 | 1 | 2307 | $157.35 |
| 4425832 | x | | $395,000 | 12.8866 | 47 | 12/17/2015 | 2015 | 12 | 2 | 8.0285 | 1.5 | 47 | 11.4238 | 0 | 1 | 3067 | $128.79 |
| 4455319 | x | | $385,000 | 12.8610 | 47 | 12/17/2015 | 2015 | 12 | 2 | 7.7562 | 2.5 | 26 | 11.3497 | 0 | 1 | 2336 | $164.81 |
| 4438709 | x | | $303,500 | 12.6231 | 47 | 12/18/2015 | 2015 | 12 | 2 | 7.4337 | 1.0 | 42 | 11.0874 | 0 | 1 | 1692 | $179.37 |
| 4455670 | x | | $305,000 | 12.6281 | 47 | 12/18/2015 | 2015 | 12 | 2 | 7.3356 | 1.0 | 49 | 11.0874 | 0 | 1 | 1534 | $198.83 |
| 4451490 | x | | $296,000 | 12.5981 | 47 | 12/22/2015 | 2015 | 12 | 2 | 7.2991 | 2.5 | 57 | 10.7772 | 0 | 1 | 1479 | $200.14 |
| 4440484 | x | | $715,000 | 13.4800 | 47 | 12/28/2015 | 2015 | 12 | 2 | 8.3112 | 4.0 | 38 | 11.6751 | 0 | 1 | 4069 | $175.72 |
| 4457579 | x | | $225,000 | 12.3239 | 47 | 12/30/2015 | 2015 | 12 | 2 | 7.2485 | 1.5 | 59 | 10.6819 | 0 | 1 | 1406 | $160.03 |
| 4449995 | x | | $324,000 | 12.6885 | 47 | 12/30/2015 | 2015 | 12 | 2 | 7.5959 | 2.5 | 47 | 11.1519 | 0 | 1 | 1990 | $162.81 |
| 4454574 | x | | $260,000 | 12.4684 | 48 | 1/5/2016 | 2016 | 1 | 1 | 7.3467 | 1.0 | 71 | 9.0725 | 0 | 1 | 1551 | $167.63 |
| 4452874 | x | | $160,000 | 11.9829 | 48 | 1/7/2016 | 2016 | 1 | 1 | 7.0423 | 1.0 | 50 | 10.6819 | 0 | 1 | 1144 | $139.86 |
| 4450125 | x | | $421,888 | 12.9525 | 48 | 1/7/2016 | 2016 | 1 | 1 | 7.7437 | 3.5 | 14 | 11.0940 | 0 | 1 | 2307 | $182.87 |
| 4443173 | x | | $419,000 | 12.9456 | 48 | 1/8/2016 | 2016 | 1 | 1 | 8.0605 | 2.5 | 33 | 11.1827 | 0 | 1 | 3167 | $132.30 |
| 4454538 | x | | $220,000 | 12.3014 | 48 | 1/11/2016 | 2016 | 1 | 1 | 7.3951 | 0.0 | 198 | 11.1519 | 0 | 1 | 1628 | $135.14 |
| 4456454 | x | | $465,000 | 13.0498 | 48 | 1/19/2016 | 2016 | 1 | 1 | 8.0229 | 2.0 | 37 | 11.2472 | 0 | 1 | 3050 | $152.46 |
| 4439761 | x | | $380,000 | 12.8479 | 48 | 1/21/2016 | 2016 | 1 | 1 | 7.8280 | 3.5 | 40 | 11.2125 | 0 | 1 | 2510 | $151.39 |
| 4459449 | x | | $311,000 | 12.6475 | 48 | 1/22/2016 | 2016 | 1 | 1 | 7.5929 | 2.5 | 45 | 11.2697 | 0 | 1 | 1984 | $156.75 |
| 4463624 | x | | $522,500 | 13.1664 | 48 | 1/26/2016 | 2016 | 1 | 1 | 8.0130 | 2.5 | 24 | 11.5532 | 0 | 1 | 3020 | $173.01 |
| 4420100 | x | | $290,000 | 12.5776 | 48 | 1/28/2016 | 2016 | 1 | 1 | 8.1876 | 1.5 | 45 | 11.4380 | 0 | 1 | 3596 | $80.65 |
| 4453182 | x | | $220,000 | 12.3014 | 48 | 1/29/2016 | 2016 | 1 | 1 | 7.8770 | 1.5 | 40 | 11.4238 | 0 | 1 | 2636 | $83.46 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4460571 | x | | $330,000 | 12.7068 | 48 | 1/29/2016 | 2016 | 1 | 1 | 7.6516 | 2.5 | 38 | 11.3850 | 0 | 1 | 2104 | $156.84 |
| 4452873 | x | | $455,000 | 13.0281 | 49 | 2/1/2016 | 2016 | 2 | 1 | 7.9704 | 1.5 | 41 | 11.1519 | 0 | 1 | 2894 | $157.22 |
| 4453385 | x | | $319,000 | 12.6729 | 49 | 2/1/2016 | 2016 | 2 | 1 | 7.7142 | 1.5 | 47 | 10.6819 | 0 | 1 | 2240 | $142.41 |
| 4461686 | x | | $319,000 | 12.6729 | 49 | 2/11/2016 | 2016 | 2 | 1 | 7.7249 | 2.5 | 47 | 10.7772 | 0 | 1 | 2264 | $140.90 |
| 4437678 | x | | $267,500 | 12.4969 | 49 | 2/12/2016 | 2016 | 2 | 1 | 7.1982 | 1.5 | 57 | 10.9443 | 0 | 1 | 1337 | $200.07 |
| 4444409 | x | | $437,900 | 12.9897 | 49 | 2/12/2016 | 2016 | 2 | 1 | 7.9345 | 2.5 | 22 | 11.6677 | 0 | 1 | 2792 | $156.84 |
| 4462303 | x | | $715,000 | 13.4800 | 49 | 2/12/2016 | 2016 | 2 | 1 | 8.3035 | 3.5 | 28 | 11.1947 | 0 | 1 | 4038 | $177.07 |
| 4462282 | x | | $374,900 | 12.8344 | 49 | 2/16/2016 | 2016 | 2 | 1 | 7.6069 | 2.5 | 24 | 9.8144 | 0 | 1 | 2012 | $186.33 |
| 4462554 | x | | $665,000 | 13.4075 | 49 | 2/19/2016 | 2016 | 2 | 1 | 8.3445 | 4.0 | 27 | 12.4346 | 0 | 1 | 4207 | $158.07 |
| 4401592 | x | | $292,975 | 12.5878 | 49 | 2/22/2016 | 2016 | 2 | 1 | 7.7407 | 2.5 | 4 | 11.4928 | 0 | 1 | 2300 | $127.38 |
| 4466703 | x | | $465,000 | 13.0498 | 49 | 2/25/2016 | 2016 | 2 | 1 | 8.1750 | 2.5 | 31 | 11.6751 | 0 | 1 | 3551 | $130.95 |
| 4451046 | x | | $589,000 | 13.2862 | 49 | 2/25/2016 | 2016 | 2 | 1 | 8.0895 | 2.5 | 4 | 11.3497 | 0 | 1 | 3260 | $180.67 |
| 4432691 | x | | $372,500 | 12.8280 | 49 | 2/26/2016 | 2016 | 2 | 1 | 7.7502 | 2.0 | 49 | 11.6374 | 0 | 1 | 2322 | $160.42 |
| 4463460 | x | | $449,900 | 13.0168 | 49 | 2/29/2016 | 2016 | 2 | 1 | 7.8288 | 1.0 | 4 | 10.0657 | 0 | 1 | 2512 | $179.10 |
| 4461675 | x | | $323,000 | 12.6854 | 49 | 2/29/2016 | 2016 | 2 | 1 | 7.6629 | 1.0 | 32 | 11.3237 | 0 | 1 | 2128 | $151.79 |
| 4403961 | x | | $239,900 | 12.3880 | 50 | 3/1/2016 | 2016 | 3 | 1 | 7.0630 | 1.5 | 34 | 10.7772 | 0 | 1 | 1168 | $205.39 |
| 4459416 | x | | $335,900 | 12.7246 | 50 | 3/1/2016 | 2016 | 3 | 1 | 7.4866 | 1.0 | 54 | 10.6819 | 0 | 1 | 1784 | $188.28 |
| 4453599 | x | | $470,000 | 13.0605 | 50 | 3/3/2016 | 2016 | 3 | 1 | 8.1227 | 3.0 | 21 | 11.7466 | 0 | 1 | 3370 | $139.47 |
| 4456229 | x | | $380,000 | 12.8479 | 50 | 3/8/2016 | 2016 | 3 | 1 | 7.7899 | 2.5 | 26 | 11.1330 | 0 | 1 | 2416 | $157.28 |
| 4449663 | x | | $580,000 | 13.2708 | 50 | 3/8/2016 | 2016 | 3 | 1 | 8.2449 | 3.5 | 38 | 11.3548 | 0 | 1 | 3808 | $152.31 |
| 4448452 | x | | $299,900 | 12.6112 | 50 | 3/10/2016 | 2016 | 3 | 1 | 8.0229 | 1.0 | 139 | 11.1827 | 0 | 1 | 3050 | $98.33 |
| 4456498 | x | | $270,000 | 12.5062 | 50 | 3/11/2016 | 2016 | 3 | 1 | 7.4922 | 2.0 | 58 | 11.1519 | 0 | 1 | 1794 | $150.50 |
| 4469825 | x | | $383,900 | 12.8581 | 50 | 3/11/2016 | 2016 | 3 | 1 | 7.5756 | 1.5 | 25 | 11.0940 | 0 | 1 | 1950 | $196.87 |
| 4464973 | x | | $203,000 | 12.2210 | 50 | 3/14/2016 | 2016 | 3 | 1 | 6.7546 | 1.5 | 61 | 9.0725 | 0 | 1 | 858 | $236.60 |
| 4441590 | x | | $620,000 | 13.3375 | 50 | 3/15/2016 | 2016 | 3 | 1 | 8.2511 | 3.5 | 20 | 11.2807 | 0 | 1 | 3832 | $161.80 |
| 4462743 | x | | $310,000 | 12.6443 | 50 | 3/17/2016 | 2016 | 3 | 1 | 7.2971 | 1.0 | 45 | 11.0874 | 0 | 1 | 1476 | $210.03 |
| 4452348 | x | | $349,000 | 12.7628 | 50 | 3/18/2016 | 2016 | 3 | 1 | 7.7467 | 1.0 | 35 | 11.8229 | 0 | 1 | 2314 | $150.82 |
| 4469794 | x | | $258,000 | 12.4607 | 50 | 3/18/2016 | 2016 | 3 | 1 | 7.3447 | 1.5 | 49 | 10.6819 | 0 | 1 | 1548 | $166.67 |
| 4454906 | x | | $267,500 | 12.4969 | 50 | 3/21/2016 | 2016 | 3 | 1 | 7.9374 | 1.0 | 107 | 10.3252 | 0 | 1 | 2800 | $95.54 |
| 4460328 | x | | $260,000 | 12.4684 | 50 | 3/23/2016 | 2016 | 3 | 1 | 7.3734 | 1.0 | 59 | 9.4779 | 0 | 1 | 1593 | $163.21 |
| 4401950 | x | | $450,000 | 13.0170 | 50 | 3/24/2016 | 2016 | 3 | 1 | 8.0932 | 2.5 | 33 | 11.6899 | 0 | 1 | 3272 | $137.53 |
| 4465253 | x | | $330,000 | 12.7068 | 50 | 3/25/2016 | 2016 | 3 | 1 | 8.0989 | 2.0 | 115 | 11.2300 | 0 | 1 | 3291 | $100.27 |
| 4471725 | x | | $325,000 | 12.6916 | 50 | 3/25/2016 | 2016 | 3 | 1 | 8.3905 | 2.5 | 5 | 11.5698 | 0 | 1 | 4405 | $73.78 |
| 4451643 | x | | $405,000 | 12.9116 | 50 | 3/25/2016 | 2016 | 3 | 1 | 7.7782 | 2.5 | 36 | 11.0874 | 0 | 1 | 2388 | $169.60 |
| 4467989 | x | | $267,000 | 12.4950 | 50 | 3/30/2016 | 2016 | 3 | 1 | 7.6648 | 2.0 | 132 | 11.2472 | 0 | 1 | 2132 | $125.23 |
| 4469099 | x | | $604,000 | 13.3113 | 50 | 3/31/2016 | 2016 | 3 | 1 | 8.0252 | 2.5 | 24 | 11.7905 | 0 | 1 | 3057 | $197.58 |
| 4459850 | x | | $484,500 | 13.0909 | 50 | 3/31/2016 | 2016 | 3 | 1 | 7.9316 | 2.5 | 33 | 11.4427 | 0 | 1 | 2784 | $174.03 |
| 4450431 | x | | $555,000 | 13.2267 | 50 | 3/31/2016 | 2016 | 3 | 1 | 8.1948 | 2.5 | 23 | 11.6527 | 0 | 1 | 3622 | $153.23 |
| 4455258 | x | | $411,225 | 12.9269 | 51 | 4/4/2016 | 2016 | 4 | 1 | 7.6811 | 1.0 | 199 | 12.6047 | 0 | 1 | 2167 | $189.77 |
| 4473420 | x | | $244,500 | 12.4070 | 51 | 4/5/2016 | 2016 | 4 | 1 | 7.2957 | 1.5 | 21 | | 0 | 1 | 1474 | $165.88 |
| 4414517 | x | | $238,000 | 12.3800 | 51 | 4/12/2016 | 2016 | 4 | 1 | 7.2327 | 1.0 | 48 | 10.6819 | 0 | 1 | 1384 | $171.97 |
| 4426265 | x | | $720,000 | 13.4870 | 51 | 4/19/2016 | 2016 | 4 | 1 | 8.3476 | 3.5 | 25 | 11.8450 | 0 | 1 | 4220 | $170.62 |
| 4467639 | x | | $350,000 | 12.7657 | 51 | 4/22/2016 | 2016 | 4 | 1 | 7.5496 | 2.0 | 34 | 11.8133 | 0 | 1 | 1900 | $184.21 |
| 4473468 | x | | $650,000 | 13.3847 | 51 | 4/22/2016 | 2016 | 4 | 1 | 8.0609 | 2.5 | 17 | 10.6514 | 0 | 1 | 3168 | $205.18 |
| 4441977 | x | | $445,000 | 13.0058 | 51 | 4/23/2016 | 2016 | 4 | 1 | 8.1415 | 2.5 | 45 | 11.5406 | 0 | 1 | 3434 | $129.59 |
| 4462524 | x | | $1,175,000 | 13.9768 | 51 | 4/25/2016 | 2016 | 4 | 1 | 8.3629 | 4.0 | 12 | 11.7043 | 0 | 1 | 4285 | $274.21 |
| 4424212 | x | | $363,300 | 12.8030 | 51 | 4/25/2016 | 2016 | 4 | 1 | 7.9621 | 3.5 | 33 | 11.5780 | 0 | 1 | 2870 | $126.59 |
| 4434441 | x | | $220,000 | 12.3014 | 51 | 4/25/2016 | 2016 | 4 | 1 | 7.7407 | 2.5 | 46 | 10.8389 | 0 | 1 | 2300 | $95.65 |
| 4471949 | x | | $435,000 | 12.9831 | 51 | 4/28/2016 | 2016 | 4 | 1 | 8.0143 | 2.5 | 33 | 12.1948 | 0 | 1 | 3024 | $143.85 |
| 4475595 | x | | $165,000 | 12.0137 | 51 | 4/29/2016 | 2016 | 4 | 1 | 7.1854 | 1.0 | 139 | 10.7589 | 0 | 1 | 1320 | $125.00 |
| 4471811 | x | | $265,000 | 12.4875 | 51 | 4/30/2016 | 2016 | 4 | 1 | 7.1899 | 2.0 | 102 | 9.2122 | 0 | 1 | 1326 | $199.85 |
| 4476570 | x | | $623,000 | 13.3423 | 52 | 5/2/2016 | 2016 | 5 | 1 | 8.1386 | 2.5 | 21 | 11.1006 | 0 | 1 | 3424 | $181.95 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4460491 | x | | $220,000 | 12.3014 | 52 | 5/6/2016 | 2016 | 5 | 1 | 7.0951 | 1.0 | 70 | 10.9820 | 0 | 1 | 1206 | $182.42 |
| 4470338 | x | | $200,000 | 12.2061 | 52 | 5/6/2016 | 2016 | 5 | 1 | 7.4170 | 0.0 | 93 | 10.2039 | 0 | 1 | 1664 | $120.19 |
| 4475149 | x | | $289,900 | 12.5773 | 52 | 5/9/2016 | 2016 | 5 | 1 | 7.5517 | 2.5 | 14 | 10.1198 | 0 | 1 | 1904 | $152.26 |
| 4480982 | x | | $234,900 | 12.3669 | 52 | 5/9/2016 | 2016 | 5 | 1 | 6.7616 | 1.0 | 67 | 9.4779 | 0 | 1 | 864 | $271.88 |
| 4480915 | x | | $352,000 | 12.7714 | 52 | 5/12/2016 | 2016 | 5 | 1 | 7.9273 | 2.5 | 41 | 11.0874 | 0 | 1 | 2772 | $126.98 |
| 4457159 | x | | $318,000 | 12.6698 | 52 | 5/12/2016 | 2016 | 5 | 1 | 7.5088 | 2.5 | 34 | 11.0940 | 0 | 1 | 1824 | $174.34 |
| 4479876 | x | | $335,000 | 12.7219 | 52 | 5/13/2016 | 2016 | 5 | 1 | 7.2971 | 1.5 | 56 | 10.9443 | 0 | 1 | 1476 | $226.96 |
| 4477216 | x | | $239,000 | 12.3842 | 52 | 5/13/2016 | 2016 | 5 | 1 | 7.0423 | 1.0 | 50 | 10.6819 | 0 | 1 | 1144 | $208.92 |
| 4475905 | x | | $478,500 | 13.0784 | 52 | 5/16/2016 | 2016 | 5 | 1 | 7.9645 | 2.5 | 24 | 11.1006 | 0 | 1 | 2877 | $166.32 |
| 4468055 | x | | $239,000 | 12.3842 | 52 | 5/17/2016 | 2016 | 5 | 1 | 7.1357 | 2.0 | 23 | 9.5425 | 0 | 1 | 1256 | $190.29 |
| 4478113 | x | | $398,000 | 12.8942 | 52 | 5/20/2016 | 2016 | 5 | 1 | 7.8521 | 2.0 | 34 | 10.6819 | 0 | 1 | 2571 | $154.80 |
| 4478473 | x | | $787,000 | 13.5760 | 52 | 5/20/2016 | 2016 | 5 | 1 | 8.1710 | 3.5 | 11 | 10.7952 | 0 | 1 | 3537 | $222.50 |
| 4477955 | x | | $248,700 | 12.4240 | 52 | 5/20/2016 | 2016 | 5 | 1 | 7.0139 | 1.0 | 63 | 9.9887 | 0 | 1 | 1112 | $223.65 |
| 4393529 | x | | $950,000 | 13.7642 | 52 | 5/26/2016 | 2016 | 5 | 1 | 8.0602 | 2.5 | 5 | 11.7905 | 0 | 1 | 3166 | $300.06 |
| 4476574 | x | | $468,500 | 13.0573 | 52 | 5/26/2016 | 2016 | 5 | 1 | 8.0044 | 2.5 | 36 | 10.6819 | 0 | 1 | 2994 | $156.48 |
| 4472949 | x | | $482,700 | 13.0872 | 52 | 5/27/2016 | 2016 | 5 | 1 | 7.9997 | 1.5 | 36 | 11.7115 | 0 | 1 | 2980 | $161.98 |
| 4481886 | x | | $561,000 | 13.2375 | 52 | 5/27/2016 | 2016 | 5 | 1 | 8.0064 | 2.5 | 10 | 11.4286 | 0 | 1 | 3000 | $187.00 |
| 4483466 | x | | $808,000 | 13.6023 | 52 | 5/27/2016 | 2016 | 5 | 1 | 8.3742 | 4.5 | 17 | 11.4658 | 0 | 1 | 4334 | $186.43 |
| 4481961 | x | | $470,000 | 13.0605 | 52 | 5/31/2016 | 2016 | 5 | 1 | 8.1182 | 2.5 | 32 | 11.8003 | 0 | 1 | 3355 | $140.09 |
| 4475403 | x | | $334,900 | 12.7216 | 52 | 5/31/2016 | 2016 | 5 | 1 | 7.4000 | 1.0 | 42 | 10.6819 | 0 | 1 | 1636 | $204.71 |
| 4484725 | x | | $250,000 | 12.4292 | 53 | 6/1/2016 | 2016 | 6 | 1 | 7.3356 | 1.0 | 64 | 9.9479 | 0 | 1 | 1534 | $162.97 |
| 4433922 | x | | $739,000 | 13.5131 | 53 | 6/1/2016 | 2016 | 6 | 1 | 8.3490 | 2.5 | 43 | 12.5209 | 0 | 1 | 4226 | $174.87 |
| 4481475 | x | | $236,000 | 12.3716 | 53 | 6/3/2016 | 2016 | 6 | 1 | 7.3778 | 1.5 | 55 | 11.3237 | 0 | 1 | 1600 | $147.50 |
| 4470732 | x | | $950,000 | 13.7642 | 53 | 6/3/2016 | 2016 | 6 | 1 | 8.3428 | 3.5 | 3 | 11.2807 | 0 | 1 | 4200 | $226.19 |
| 4475421 | x | | $609,000 | 13.3196 | 53 | 6/9/2016 | 2016 | 6 | 1 | 8.3187 | 2.5 | 25 | 11.7327 | 0 | 1 | 4100 | $148.54 |
| 4479472 | x | | $380,000 | 12.8479 | 53 | 6/10/2016 | 2016 | 6 | 1 | 7.6944 | 1.0 | 49 | 10.6819 | 0 | 1 | 2196 | $173.04 |
| 4478083 | x | | $835,000 | 13.6352 | 53 | 6/10/2016 | 2016 | 6 | 1 | 8.6410 | 3.0 | 15 | 11.1643 | 0 | 1 | 5659 | $147.55 |
| 4484286 | x | | $320,000 | 12.6761 | 53 | 6/10/2016 | 2016 | 6 | 1 | 7.7583 | 1.0 | 51 | 11.3750 | 0 | 1 | 2341 | $136.69 |
| 4441588 | x | | $400,000 | 12.8992 | 53 | 6/13/2016 | 2016 | 6 | 1 | 7.8288 | 2.5 | 6 | 11.4566 | 0 | 1 | 2512 | $159.24 |
| 4475286 | x | | $377,500 | 12.8413 | 53 | 6/15/2016 | 2016 | 6 | 1 | 7.7630 | 1.5 | 51 | 10.6819 | 0 | 1 | 2352 | $160.50 |
| 4480345 | x | | $850,000 | 13.6530 | 53 | 6/15/2016 | 2016 | 6 | 1 | 8.5200 | 4.0 | 22 | 11.8293 | 0 | 1 | 5014 | $169.53 |
| 4484339 | x | | $307,500 | 12.6362 | 53 | 6/15/2016 | 2016 | 6 | 1 | 7.7681 | 2.0 | 57 | 10.6819 | 0 | 1 | 2364 | $130.08 |
| 4487219 | x | | $369,300 | 12.8194 | 53 | 6/15/2016 | 2016 | 6 | 1 | 7.7080 | 1.5 | 33 | 11.9057 | 0 | 1 | 2226 | $165.90 |
| 4480965 | x | | $619,900 | 13.3373 | 53 | 6/17/2016 | 2016 | 6 | 1 | 8.2207 | 2.5 | 25 | 11.5363 | 0 | 1 | 3717 | $166.77 |
| 4486014 | x | | $450,000 | 13.0170 | 53 | 6/17/2016 | 2016 | 6 | 1 | 7.8823 | 2.5 | 23 | 12.0326 | 0 | 1 | 2650 | $169.81 |
| 4481428 | x | | $565,000 | 13.2446 | 53 | 6/17/2016 | 2016 | 6 | 1 | 7.9631 | 2.5 | 22 | 11.3599 | 0 | 1 | 2873 | $196.66 |
| 4474011 | x | | $300,000 | 12.6115 | 53 | 6/20/2016 | 2016 | 6 | 1 | 7.6401 | 1.5 | 40 | 11.0874 | 0 | 1 | 2080 | $144.23 |
| 4484722 | x | | $620,000 | 13.3375 | 53 | 6/21/2016 | 2016 | 6 | 1 | 7.9324 | 3.5 | 17 | 10.6617 | 0 | 1 | 2786 | $222.54 |
| 4476702 | x | | $485,000 | 13.0919 | 53 | 6/22/2016 | 2016 | 6 | 1 | 7.8478 | 2.5 | 35 | 11.5017 | 0 | 1 | 2560 | $189.45 |
| 4487772 | x | | $665,000 | 13.4075 | 53 | 6/23/2016 | 2016 | 6 | 1 | 8.4196 | 5.0 | 17 | 11.1393 | 0 | 1 | 4535 | $146.64 |
| 4487991 | x | | $300,000 | 12.6115 | 53 | 6/24/2016 | 2016 | 6 | 1 | 7.0690 | 1.5 | 48 | 10.5765 | 0 | 1 | 1175 | $255.32 |
| 4478191 | x | | $618,000 | 13.3342 | 53 | 6/24/2016 | 2016 | 6 | 1 | 8.3495 | 3.5 | 32 | 11.2752 | 0 | 1 | 4228 | $146.17 |
| 4489522 | x | | $499,000 | 13.1204 | 53 | 6/24/2016 | 2016 | 6 | 1 | 8.0449 | 1.5 | 35 | 10.6819 | 0 | 1 | 3118 | $160.04 |
| 4484698 | x | | $440,000 | 12.9945 | 53 | 6/24/2016 | 2016 | 6 | 1 | 7.9259 | 2.5 | 24 | 11.9821 | 0 | 1 | 2768 | $158.96 |
| 4487557 | x | | $452,000 | 13.0214 | 53 | 6/27/2016 | 2016 | 6 | 1 | 7.8913 | 2.5 | 19 | 10.7017 | 0 | 1 | 2674 | $169.04 |
| 4490146 | x | | $252,450 | 12.4390 | 53 | 6/28/2016 | 2016 | 6 | 1 | 6.9622 | 2.0 | 43 | 11.1887 | 0 | 1 | 1056 | $239.06 |
| 4484475 | x | | $459,900 | 13.0388 | 53 | 6/28/2016 | 2016 | 6 | 1 | 7.8030 | 2.5 | 18 | 10.1543 | 0 | 1 | 2448 | $187.87 |
| 4486480 | x | | $348,000 | 12.7600 | 53 | 6/30/2016 | 2016 | 6 | 1 | 8.1784 | 2.5 | 25 | 11.1072 | 0 | 1 | 3563 | $97.67 |
| 4486918 | x | | $383,000 | 12.8558 | 53 | 6/30/2016 | 2016 | 6 | 1 | 7.8789 | 1.5 | 45 | 11.0874 | 0 | 1 | 2641 | $145.02 |
| 4476956 | x | | $290,000 | 12.5776 | 53 | 6/30/2016 | 2016 | 6 | 1 | 7.8144 | 2.0 | 50 | 10.6819 | 0 | 1 | 2476 | $117.12 |
| 4488161 | x | | $464,900 | 13.0496 | 53 | 6/30/2016 | 2016 | 6 | 1 | 7.8272 | 1.5 | 23 | 11.4238 | 0 | 1 | 2508 | $185.37 |
| 4476392 | x | | $810,000 | 13.6048 | 53 | 6/30/2016 | 2016 | 6 | 1 | 8.4553 | 4.0 | 14 | 12.3534 | 0 | 1 | 4700 | $172.34 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4419769 | x | | $900,000 | 13.7102 | 53 | 6/30/2016 | 2016 | 6 | 1 | 9.0495 | 3.5 | 30 | 11.2752 | 0 | 1 | 8514 | $105.71 |
| 4467328 | x | | $325,000 | 12.6916 | 53 | 6/30/2016 | 2016 | 6 | 1 | 7.4955 | 2.0 | 23 | 11.0874 | 0 | 1 | 1800 | $180.56 |
| 4480071 | x | | $405,000 | 12.9116 | 53 | 6/30/2016 | 2016 | 6 | 1 | 7.9683 | 2.0 | 54 | 11.9057 | 0 | 1 | 2888 | $140.24 |
| 4481261 | x | | $440,805 | 12.9964 | 53 | 6/30/2016 | 2016 | 6 | 1 | 7.9635 | 2.5 | 21 | 10.2356 | 0 | 1 | 2874 | $153.38 |
| 4490258 | x | | $431,500 | 12.9750 | 53 | 6/30/2016 | 2016 | 6 | 1 | 7.8462 | 2.5 | 39 | 12.0274 | 0 | 1 | 2556 | $168.82 |
| 4488607 | x | | $453,000 | 13.0236 | 53 | 6/30/2016 | 2016 | 6 | 1 | 8.0709 | 2.5 | 34 | 11.3025 | 0 | 1 | 3200 | $141.56 |
| 4493164 | x | | $575,000 | 13.2621 | 54 | 7/8/2016 | 2016 | 7 | 2 | 7.9841 | 2.5 | 25 | 11.2807 | 0 | 1 | 2934 | $195.98 |
| 4466182 | x | | $462,500 | 13.0444 | 54 | 7/11/2016 | 2016 | 7 | 2 | 7.8264 | 2.5 | 28 | 11.5698 | 0 | 1 | 2506 | $184.56 |
| 4487986 | x | | $388,000 | 12.8688 | 54 | 7/12/2016 | 2016 | 7 | 2 | 7.4025 | 1.5 | 49 | 10.7772 | 0 | 1 | 1640 | $236.59 |
| 4487855 | x | | $271,000 | 12.5099 | 54 | 7/13/2016 | 2016 | 7 | 2 | 7.3976 | 1.0 | 62 | 9.1212 | 0 | 1 | 1632 | $166.05 |
| 4496835 | x | | $568,500 | 13.2508 | 54 | 7/13/2016 | 2016 | 7 | 2 | 8.3045 | 2.5 | 34 | 10.6819 | 0 | 1 | 4042 | $140.65 |
| 4491767 | x | | $345,150 | 12.7517 | 54 | 7/15/2016 | 2016 | 7 | 2 | 7.1196 | 1.0 | 46 | 11.7292 | 0 | 1 | 1236 | $279.25 |
| 4483011 | x | | $455,000 | 13.0281 | 54 | 7/15/2016 | 2016 | 7 | 2 | 8.2746 | 3.0 | 53 | 11.3750 | 0 | 1 | 3923 | $115.98 |
| 4490852 | x | | $529,000 | 13.1787 | 54 | 7/15/2016 | 2016 | 7 | 2 | 7.9047 | 2.0 | 22 | 11.3497 | 0 | 1 | 2710 | $195.20 |
| 4486825 | x | | $160,000 | 11.9829 | 54 | 7/15/2016 | 2016 | 7 | 2 | 7.4593 | 2.0 | 69 | 11.5148 | 0 | 1 | 1736 | $92.17 |
| 4434893 | x | | $969,200 | 13.7842 | 54 | 7/18/2016 | 2016 | 7 | 2 | 8.3362 | 3.5 | 4 | 11.1006 | 0 | 1 | 4172 | $232.31 |
| 4480922 | x | | $270,000 | 12.5062 | 54 | 7/19/2016 | 2016 | 7 | 2 | 7.5273 | 1.0 | 65 | 9.7656 | 0 | 1 | 1858 | $145.32 |
| 4497071 | x | | $330,000 | 12.7068 | 54 | 7/20/2016 | 2016 | 7 | 2 | 7.3434 | 2.0 | 25 | 10.6819 | 0 | 1 | 1546 | $213.45 |
| 4495705 | x | | $550,000 | 13.2177 | 54 | 7/20/2016 | 2016 | 7 | 2 | 7.9575 | 2.5 | 20 | 11.3899 | 0 | 1 | 2857 | $192.51 |
| 4490980 | x | | $429,900 | 12.9713 | 54 | 7/20/2016 | 2016 | 7 | 2 | 7.8320 | 2.5 | 35 | 11.1519 | 0 | 1 | 2520 | $170.60 |
| 4494285 | x | | $500,000 | 13.1224 | 54 | 7/21/2016 | 2016 | 7 | 2 | 7.8391 | 3.0 | 34 | 11.0874 | 0 | 1 | 2538 | $197.01 |
| 4472438 | x | | $800,000 | 13.5924 | 54 | 7/21/2016 | 2016 | 7 | 2 | 8.0671 | 4.0 | 11 | 11.0874 | 0 | 1 | 3188 | $250.94 |
| 4489623 | x | | $375,000 | 12.8347 | 54 | 7/21/2016 | 2016 | 7 | 2 | 7.8493 | 2.5 | 42 | 11.5490 | 0 | 1 | 2564 | $146.26 |
| 4480599 | x | | $320,000 | 12.6761 | 54 | 7/22/2016 | 2016 | 7 | 2 | 7.4866 | 1.0 | 45 | 10.4588 | 0 | 1 | 1784 | $179.37 |
| 4491426 | x | | $251,000 | 12.4332 | 54 | 7/22/2016 | 2016 | 7 | 2 | 7.0562 | 1.0 | 54 | 10.6819 | 0 | 1 | 1160 | $216.38 |
| 4491869 | x | | $370,000 | 12.8213 | 54 | 7/25/2016 | 2016 | 7 | 2 | 7.7630 | 2.0 | 32 | 11.7805 | 0 | 1 | 2352 | $157.31 |
| 4497324 | x | | $232,500 | 12.3566 | 54 | 7/27/2016 | 2016 | 7 | 2 | 7.1293 | 2.0 | 69 | 8.3793 | 0 | 1 | 1248 | $186.30 |
| 4496899 | x | | $425,000 | 12.9598 | 54 | 7/29/2016 | 2016 | 7 | 2 | 7.7240 | 2.0 | 33 | 11.9347 | 0 | 1 | 2262 | $187.89 |
| 4490297 | x | | $610,000 | 13.3212 | 54 | 7/29/2016 | 2016 | 7 | 2 | 8.3282 | 2.5 | 32 | 11.1643 | 0 | 1 | 4139 | $147.38 |
| 4494666 | x | | $421,000 | 12.9504 | 54 | 7/29/2016 | 2016 | 7 | 2 | 7.7923 | 2.5 | 36 | 11.5148 | 0 | 1 | 2422 | $173.82 |
| 4490140 | x | | $455,000 | 13.0281 | 54 | 7/29/2016 | 2016 | 7 | 2 | 8.2085 | 2.5 | 37 | 11.1266 | 0 | 1 | 3672 | $123.91 |
| 4475757 | x | | $790,000 | 13.5798 | 54 | 7/29/2016 | 2016 | 7 | 2 | 8.2242 | 4.5 | 13 | 10.8889 | 0 | 1 | 3730 | $211.80 |
| 4484432 | x | | $580,000 | 13.2708 | 55 | 8/2/2016 | 2016 | 8 | 2 | 8.0301 | 1.5 | 32 | 11.0940 | 0 | 1 | 3072 | $188.80 |
| 4498783 | x | | $301,000 | 12.6149 | 55 | 8/5/2016 | 2016 | 8 | 2 | 7.5909 | 1.5 | 50 | 11.2415 | 0 | 1 | 1980 | $152.02 |
| 4498389 | x | | $450,000 | 13.0170 | 55 | 8/5/2016 | 2016 | 8 | 2 | 8.1289 | 2.5 | 29 | 11.1072 | 0 | 1 | 3391 | $132.70 |
| 4498454 | x | | $385,000 | 12.8610 | 55 | 8/8/2016 | 2016 | 8 | 2 | 7.6998 | 1.5 | 34 | 10.8642 | 0 | 1 | 2208 | $174.37 |
| 4491808 | x | | $319,900 | 12.6758 | 55 | 8/11/2016 | 2016 | 8 | 2 | 7.4483 | 1.0 | 19 | 9.1678 | 0 | 1 | 1717 | $186.31 |
| 4498453 | x | | $435,000 | 12.9831 | 55 | 8/11/2016 | 2016 | 8 | 2 | 7.8694 | 2.5 | 30 | 11.4333 | 0 | 1 | 2616 | $166.28 |
| 4497117 | x | | $294,000 | 12.5913 | 55 | 8/12/2016 | 2016 | 8 | 2 | 7.4832 | 1.0 | 45 | 10.9443 | 0 | 1 | 1778 | $165.35 |
| 4487352 | x | | $449,900 | 13.0168 | 55 | 8/12/2016 | 2016 | 8 | 2 | 7.7178 | 2.5 | 22 | 11.7007 | 0 | 1 | 2248 | $200.13 |
| 4501178 | x | | $278,000 | 12.5354 | 55 | 8/12/2016 | 2016 | 8 | 2 | 7.5868 | 1.0 | 67 | 9.4779 | 0 | 1 | 1972 | $140.97 |
| 4496531 | x | | $350,000 | 12.7657 | 55 | 8/12/2016 | 2016 | 8 | 2 | 7.6852 | 1.0 | 62 | 12.0429 | 0 | 1 | 2176 | $160.85 |
| 4494927 | x | | $350,000 | 12.7657 | 55 | 8/15/2016 | 2016 | 8 | 2 | 7.6629 | 1.5 | 50 | 10.8642 | 0 | 1 | 2128 | $164.47 |
| 4501450 | x | | $515,000 | 13.1519 | 55 | 8/15/2016 | 2016 | 8 | 2 | 7.9773 | 1.0 | 129 | 11.0874 | 0 | 1 | 2914 | $176.73 |
| 4487958 | x | | $760,000 | 13.5411 | 55 | 8/16/2016 | 2016 | 8 | 2 | 8.1668 | 3.5 | 15 | 11.7257 | 0 | 1 | 3522 | $215.79 |
| 4464732 | x | | $635,000 | 13.3614 | 55 | 8/17/2016 | 2016 | 8 | 2 | 8.0520 | 2.5 | 14 | 12.6615 | 0 | 1 | 3140 | $202.23 |
| 4475117 | x | | $397,000 | 12.8917 | 55 | 8/17/2016 | 2016 | 8 | 2 | 7.6069 | 1.5 | 24 | 9.6876 | 0 | 1 | 2012 | $197.32 |
| 4506061 | x | | $365,000 | 12.8077 | 55 | 8/19/2016 | 2016 | 8 | 2 | 7.6099 | 1.0 | 52 | 10.6819 | 0 | 1 | 2018 | $180.87 |
| 4498412 | x | | $592,000 | 13.2913 | 55 | 8/23/2016 | 2016 | 8 | 2 | 8.3932 | 2.5 | 35 | 12.0169 | 0 | 1 | 4417 | $134.03 |
| 4494562 | x | | $405,000 | 12.9116 | 55 | 8/24/2016 | 2016 | 8 | 2 | 7.9628 | 3.0 | 58 | 10.8642 | 0 | 1 | 2872 | $141.02 |
| 4491917 | x | | $699,000 | 13.4574 | 55 | 8/25/2016 | 2016 | 8 | 2 | 8.2496 | 2.5 | 24 | 11.0874 | 0 | 1 | 3826 | $182.70 |
| 4502545 | x | | $268,400 | 12.5002 | 55 | 8/25/2016 | 2016 | 8 | 2 | 7.2640 | 1.0 | 37 | 10.8642 | 0 | 1 | 1428 | $187.96 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4493262 | x | | $369,900 | 12.8210 | 55 | 8/25/2016 | 2016 | 8 | 2 | 7.5549 | 1.5 | 52 | 10.7772 | 0 | 1 | 1910 | $193.66 |
| 4494952 | x | | $508,250 | 13.1387 | 55 | 8/26/2016 | 2016 | 8 | 2 | 7.9084 | 3.5 | 18 | 10.2664 | 0 | 1 | 2720 | $186.86 |
| 4494102 | x | | $399,000 | 12.8967 | 55 | 8/29/2016 | 2016 | 8 | 2 | 7.8493 | 2.0 | 42 | 11.0874 | 0 | 1 | 2564 | $155.62 |
| 4500609 | x | | $499,990 | 13.1223 | 55 | 8/30/2016 | 2016 | 8 | 2 | 7.9551 | 2.5 | 20 | 11.5320 | 0 | 1 | 2850 | $175.44 |
| 4497534 | x | | $365,000 | 12.8077 | 55 | 8/31/2016 | 2016 | 8 | 2 | 7.6396 | 1.5 | 51 | 10.6819 | 0 | 1 | 2079 | $175.57 |
| 4499530 | x | | $240,000 | 12.3884 | 56 | 9/2/2016 | 2016 | 9 | 2 | 7.3576 | 1.5 | 23 | 9.0725 | 0 | 1 | 1568 | $153.06 |
| 4477387 | x | | $570,000 | 13.2534 | 56 | 9/6/2016 | 2016 | 9 | 2 | 8.2746 | 2.5 | 34 | 11.1072 | 0 | 1 | 3923 | $145.30 |
| 4498847 | x | | $488,800 | 13.0997 | 56 | 9/6/2016 | 2016 | 9 | 2 | 7.6971 | 1.5 | 16 | 11.3025 | 0 | 1 | 2202 | $221.98 |
| 4498274 | x | | $412,500 | 12.9300 | 56 | 9/9/2016 | 2016 | 9 | 2 | 7.8928 | 2.5 | 27 | 11.2125 | 0 | 1 | 2678 | $154.03 |
| 4494103 | x | | $319,000 | 12.6729 | 56 | 9/9/2016 | 2016 | 9 | 2 | 7.6217 | 1.0 | 58 | 11.0874 | 0 | 1 | 2042 | $156.22 |
| 4480184 | x | | $695,000 | 13.4517 | 56 | 9/12/2016 | 2016 | 9 | 2 | 8.5333 | 3.5 | 31 | 11.0874 | 0 | 1 | 5081 | $136.78 |
| 4441944 | x | | $167,500 | 12.0287 | 56 | 9/12/2016 | 2016 | 9 | 2 | 6.8977 | 1.0 | 83 | 9.9887 | 0 | 1 | 990 | $169.19 |
| 4503384 | x | | $370,000 | 12.8213 | 56 | 9/15/2016 | 2016 | 9 | 2 | 7.5219 | 1.5 | 21 | 10.0086 | 0 | 1 | 1848 | $200.22 |
| 4505756 | x | | $565,000 | 13.2446 | 56 | 9/15/2016 | 2016 | 9 | 2 | 7.9714 | 2.5 | 20 | 11.4333 | 0 | 1 | 2897 | $195.03 |
| 4498520 | x | | $300,000 | 12.6115 | 56 | 9/16/2016 | 2016 | 9 | 2 | 7.5781 | 2.0 | 27 | 10.7307 | 0 | 1 | 1955 | $153.45 |
| 4489592 | x | | $239,000 | 12.3842 | 56 | 9/16/2016 | 2016 | 9 | 2 | 7.1755 | 1.0 | 30 | 11.4380 | 0 | 1 | 1307 | $182.86 |
| 4501206 | x | | $275,000 | 12.5245 | 56 | 9/16/2016 | 2016 | 9 | 2 | 7.3369 | 1.5 | 45 | 11.5739 | 0 | 1 | 1536 | $179.04 |
| 4482500 | x | | $350,000 | 12.7657 | 56 | 9/20/2016 | 2016 | 9 | 2 | 7.6207 | 1.5 | 50 | 11.5574 | 0 | 1 | 2040 | $171.57 |
| 4487935 | x | | $380,000 | 12.8479 | 56 | 9/20/2016 | 2016 | 9 | 2 | 7.7911 | 2.5 | 36 | 11.8036 | 0 | 1 | 2419 | $157.09 |
| 4508679 | x | | $249,000 | 12.4252 | 56 | 9/22/2016 | 2016 | 9 | 2 | 7.0282 | 1.5 | 78 | 9.7656 | 0 | 1 | 1128 | $220.74 |
| 4508765 | x | | $379,900 | 12.8477 | 56 | 9/23/2016 | 2016 | 9 | 2 | 7.9374 | 2.0 | 39 | 11.2125 | 0 | 1 | 2800 | $135.68 |
| 4505250 | x | | $566,000 | 13.2463 | 56 | 9/23/2016 | 2016 | 9 | 2 | 8.0765 | 2.5 | 33 | 11.9821 | 0 | 1 | 3218 | $175.89 |
| 4487938 | x | | $470,000 | 13.0605 | 56 | 9/23/2016 | 2016 | 9 | 2 | 7.8505 | 2.5 | 18 | 9.9887 | 0 | 1 | 2567 | $183.09 |
| 4498386 | x | | $305,000 | 12.6281 | 56 | 9/26/2016 | 2016 | 9 | 2 | 7.6440 | 1.0 | 46 | 11.4238 | 0 | 1 | 2088 | $146.07 |
| 4508314 | x | | $787,400 | 13.5765 | 56 | 9/28/2016 | 2016 | 9 | 2 | 8.3580 | 2.5 | 19 | 11.2066 | 0 | 1 | 4264 | $184.66 |
| 4498918 | x | | $235,000 | 12.3673 | 56 | 9/29/2016 | 2016 | 9 | 2 | 7.3052 | 1.5 | 61 | 9.4779 | 0 | 1 | 1488 | $157.93 |
| 4501927 | x | | $455,000 | 13.0281 | 56 | 9/30/2016 | 2016 | 9 | 2 | 8.0288 | 2.5 | 33 | 11.2125 | 0 | 1 | 3068 | $148.31 |
| 4476751 | x | | $332,950 | 12.7157 | 56 | 9/30/2016 | 2016 | 9 | 2 | 7.5299 | 1.5 | 35 | 11.2585 | 0 | 1 | 1863 | $178.72 |
| 4503441 | x | | $321,000 | 12.6792 | 56 | 9/30/2016 | 2016 | 9 | 2 | 7.7411 | 1.5 | 2019 | 11.0874 | 0 | 1 | 2301 | $139.50 |
| 4508380 | x | | $390,000 | 12.8739 | 57 | 10/3/2016 | 2016 | 10 | 2 | 7.7098 | 2.5 | 39 | 10.8642 | 0 | 1 | 2230 | $174.89 |
| 4498050 | x | | $280,500 | 12.5443 | 57 | 10/12/2016 | 2016 | 10 | 2 | 7.2724 | 1.5 | 60 | 10.6819 | 0 | 1 | 1440 | $194.79 |
| 4477262 | x | | $557,000 | 13.2303 | 57 | 10/14/2016 | 2016 | 10 | 2 | 8.3452 | 3.0 | 28 | 11.3342 | 0 | 1 | 4210 | $132.30 |
| 4498622 | x | | $562,000 | 13.2393 | 57 | 10/14/2016 | 2016 | 10 | 2 | 8.2139 | 2.5 | 17 | 11.1330 | 0 | 1 | 3692 | $152.22 |
| 4497489 | x | | $380,000 | 12.8479 | 57 | 10/14/2016 | 2016 | 10 | 2 | 7.8079 | 2.5 | 25 | 11.3997 | 0 | 1 | 2460 | $154.47 |
| 4514715 | x | | $560,000 | 13.2357 | 57 | 10/17/2016 | 2016 | 10 | 2 | 8.2139 | 2.5 | 27 | 11.0940 | 0 | 1 | 3692 | $151.68 |
| 4509091 | x | | $465,500 | 13.0509 | 57 | 10/17/2016 | 2016 | 10 | 2 | 7.8364 | 1.5 | 41 | 11.0874 | 0 | 1 | 2531 | $183.92 |
| 4490029 | x | | $635,000 | 13.3614 | 57 | 10/19/2016 | 2016 | 10 | 2 | 8.2654 | 3.5 | 32 | 11.1456 | 0 | 1 | 3887 | $163.37 |
| 4514370 | x | | $450,000 | 13.0170 | 57 | 10/21/2016 | 2016 | 10 | 2 | 8.0087 | 2.0 | 42 | 11.5574 | 0 | 1 | 3007 | $149.65 |
| 4509747 | x | | $250,000 | 12.4292 | 57 | 10/21/2016 | 2016 | 10 | 2 | 7.5684 | 2.5 | 33 | 11.0184 | 0 | 1 | 1936 | $129.13 |
| 4507049 | x | | $309,900 | 12.6440 | 57 | 10/24/2016 | 2016 | 10 | 2 | 7.5725 | 2.0 | 55 | 10.6819 | 0 | 1 | 1944 | $159.41 |
| 4507881 | x | | $565,000 | 13.2446 | 57 | 10/26/2016 | 2016 | 10 | 2 | 7.9862 | 2.5 | 25 | 11.1266 | 0 | 1 | 2940 | $192.18 |
| 4511269 | x | | $410,000 | 12.9239 | 57 | 10/28/2016 | 2016 | 10 | 2 | 7.9610 | 3.0 | 54 | 10.7772 | 0 | 1 | 2867 | $143.01 |
| 4471154 | x | | $455,000 | 13.0281 | 57 | 10/28/2016 | 2016 | 10 | 2 | 8.0725 | 1.5 | 32 | 11.0874 | 0 | 1 | 3205 | $141.97 |
| 4477078 | x | | $875,000 | 13.6820 | 57 | 10/31/2016 | 2016 | 10 | 2 | 8.4058 | 3.5 | 18 | 11.2585 | 0 | 1 | 4473 | $195.62 |
| 4508784 | x | | $549,500 | 13.2168 | 57 | 10/31/2016 | 2016 | 10 | 2 | 7.9855 | 2.5 | 21 | 11.6825 | 0 | 1 | 2938 | $187.03 |
| 4476529 | x | | $944,964 | 13.7589 | 57 | 10/31/2016 | 2016 | 10 | 2 | 8.4876 | 2.0 | 3 | 11.3237 | 0 | 1 | 4854 | $194.68 |
| 4517324 | x | | $1,600,000 | 14.2855 | 58 | 11/7/2016 | 2016 | 11 | 2 | 8.6466 | 4.0 | 12 | 11.1072 | 0 | 1 | 5691 | $281.15 |
| 4515445 | x | | $490,000 | 13.1022 | 58 | 11/11/2016 | 2016 | 11 | 2 | 8.0097 | 1.5 | 25 | 11.1201 | 0 | 1 | 3010 | $162.79 |
| 4602341 | x | | $1,085,000 | 13.8971 | 58 | 11/14/2016 | 2016 | 11 | 2 | 8.6072 | 6.0 | 8 | 10.6306 | 0 | 1 | 5471 | $198.32 |
| 4512335 | x | | $651,009 | 13.3863 | 58 | 11/15/2016 | 2016 | 11 | 2 | 8.0123 | 2.5 | 3 | 11.1519 | 0 | 1 | 3018 | $215.71 |
| 4600582 | x | | $447,000 | 13.0103 | 58 | 11/15/2016 | 2016 | 11 | 2 | 7.6348 | 2.0 | 18 | 10.4588 | 0 | 1 | 2069 | $216.05 |
| 4516549 | x | | $299,500 | 12.6099 | 58 | 11/17/2016 | 2016 | 11 | 2 | 7.5202 | 1.5 | 45 | 10.6819 | 0 | 1 | 1845 | $162.33 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4516668 | x | | $325,725 | 12.6938 | 58 | 11/18/2016 | 2016 | 11 | 2 | 7.4547 | 2.5 | 43 | 10.6918 | 0 | 1 | 1728 | $188.50 |
| 4462318 | x | | $810,000 | 13.6048 | 58 | 11/22/2016 | 2016 | 11 | 2 | 8.4589 | 3.5 | 19 | 11.5532 | 0 | 1 | 4717 | $171.72 |
| 4602699 | x | | $240,000 | 12.3884 | 58 | 11/28/2016 | 2016 | 11 | 2 | 7.2570 | 1.0 | 72 | 9.0725 | 0 | 1 | 1418 | $169.25 |
| 4499995 | x | | $440,000 | 12.9945 | 58 | 11/29/2016 | 2016 | 11 | 2 | 8.4874 | 0.0 | 189 | 11.7838 | 0 | 1 | 4853 | $90.67 |
| 4603836 | x | | $268,400 | 12.5002 | 59 | 12/2/2016 | 2016 | 12 | 2 | 7.1670 | 1.5 | 46 | 11.5574 | 0 | 1 | 1296 | $207.10 |
| 4601560 | x | | $374,450 | 12.8332 | 59 | 12/2/2016 | 2016 | 12 | 2 | 7.8095 | 2.5 | 46 | 10.8389 | 0 | 1 | 2464 | $151.97 |
| 4455664 | x | | $670,000 | 13.4150 | 59 | 12/2/2016 | 2016 | 12 | 2 | 8.3265 | 2.5 | 15 | 11.8636 | 0 | 1 | 4132 | $162.15 |
| 4601125 | x | | $430,000 | 12.9715 | 59 | 12/5/2016 | 2016 | 12 | 2 | 7.8598 | 2.5 | 44 | 10.6819 | 0 | 1 | 2591 | $165.96 |
| 4601627 | x | | $425,000 | 12.9598 | 59 | 12/7/2016 | 2016 | 12 | 2 | 7.8368 | 1.5 | 35 | 11.0874 | 0 | 1 | 2532 | $167.85 |
| 4606443 | x | | $485,000 | 13.0919 | 59 | 12/13/2016 | 2016 | 12 | 2 | 8.0504 | 2.5 | 33 | 11.8165 | 0 | 1 | 3135 | $154.70 |
| 4601233 | x | | $167,500 | 12.0287 | 59 | 12/15/2016 | 2016 | 12 | 2 | 6.7044 | 1.0 | 67 | 9.0725 | 0 | 1 | 816 | $205.27 |
| 4502458 | x | | $468,500 | 13.0573 | 59 | 12/15/2016 | 2016 | 12 | 2 | 8.0469 | 2.5 | 23 | 12.3033 | 0 | 1 | 3124 | $149.97 |
| 4497400 | x | | $705,000 | 13.4660 | 59 | 12/15/2016 | 2016 | 12 | 2 | 8.4867 | 2.5 | 32 | 11.7466 | 0 | 1 | 4850 | $145.36 |
| 4515951 | x | | $810,000 | 13.6048 | 59 | 12/16/2016 | 2016 | 12 | 2 | 8.2589 | 3.5 | 18 | 11.3237 | 0 | 1 | 3862 | $209.74 |
| 4481281 | x | | $755,000 | 13.5345 | 59 | 12/16/2016 | 2016 | 12 | 2 | 8.5514 | 3.5 | 17 | 11.3650 | 0 | 1 | 5174 | $145.92 |
| 4605534 | x | | $529,000 | 13.1787 | 59 | 12/16/2016 | 2016 | 12 | 2 | 8.0659 | 2.5 | 33 | 11.1827 | 0 | 1 | 3184 | $166.14 |
| 4607594 | x | | $366,000 | 12.8104 | 59 | 12/16/2016 | 2016 | 12 | 2 | 7.6871 | 1.5 | 47 | 10.7772 | 0 | 1 | 2180 | $167.89 |
| 4600263 | x | | $220,000 | 12.3014 | 59 | 12/16/2016 | 2016 | 12 | 2 | 7.1570 | 1.0 | 62 | 9.0725 | 0 | 1 | 1283 | $171.47 |
| 4514363 | x | | $680,000 | 13.4298 | 59 | 12/19/2016 | 2016 | 12 | 2 | 8.1676 | 3.5 | 3 | 11.8229 | 0 | 1 | 3525 | $192.91 |
| 4606638 | x | | $470,000 | 13.0605 | 59 | 12/21/2016 | 2016 | 12 | 2 | 8.1597 | 3.0 | 38 | 11.4794 | 0 | 1 | 3497 | $134.40 |
| 4509249 | x | | $775,000 | 13.5606 | 59 | 12/21/2016 | 2016 | 12 | 2 | 8.3000 | 3.5 | 130 | 12.3496 | 0 | 1 | 4024 | $192.59 |
| 4600844 | x | | $417,000 | 12.9408 | 59 | 12/21/2016 | 2016 | 12 | 2 | 7.7981 | 2.5 | 44 | 11.0874 | 0 | 1 | 2436 | $171.18 |
| 4511968 | x | | $304,200 | 12.6254 | 59 | 12/21/2016 | 2016 | 12 | 2 | 7.8702 | 3.0 | 56 | 9.0725 | 0 | 1 | 2618 | $116.20 |
| 4515010 | x | | $588,500 | 13.2853 | 59 | 12/22/2016 | 2016 | 12 | 2 | 8.0552 | 2.5 | 3 | 11.1766 | 0 | 1 | 3150 | $186.83 |
| 4609290 | x | | $420,000 | 12.9480 | 59 | 12/27/2016 | 2016 | 12 | 2 | 7.8030 | 1.5 | 33 | 11.5615 | 0 | 1 | 2448 | $171.57 |
| 4500408 | x | | $417,000 | 12.9408 | 59 | 12/30/2016 | 2016 | 12 | 2 | 7.8633 | 2.5 | 34 | 11.1266 | 0 | 1 | 2600 | $160.38 |
| 4609495 | x | | $580,000 | 13.2708 | 59 | 12/30/2016 | 2016 | 12 | 2 | 8.0340 | 1.5 | 34 | 11.7466 | 0 | 1 | 3084 | $188.07 |
| 4512980 | x | | $1,200,000 | 13.9978 | 60 | 1/3/2017 | 2017 | 1 | 1 | 8.3930 | 3.5 | 18 | 11.8003 | 0 | 1 | 4416 | $271.74 |
| 4504277 | x | | $345,000 | 12.7513 | 60 | 1/6/2017 | 2017 | 1 | 1 | 7.3106 | 0.0 | 62 | 9.4779 | 0 | 1 | 1496 | $230.61 |
| 4602034 | x | | $247,500 | 12.4192 | 60 | 1/6/2017 | 2017 | 1 | 1 | 7.4719 | 2.0 | 219 | 11.1581 | 0 | 1 | 1758 | $140.78 |
| 4512224 | x | | $239,900 | 12.3880 | 60 | 1/13/2017 | 2017 | 1 | 1 | 7.2385 | 1.5 | 63 | 9.0725 | 0 | 1 | 1392 | $172.34 |
| 4485947 | x | | $975,000 | 13.7902 | 60 | 1/13/2017 | 2017 | 1 | 1 | 8.3428 | 3.5 | 3 | 11.3446 | 0 | 1 | 4200 | $232.14 |
| 4469296 | x | | $340,000 | 12.7367 | 60 | 1/13/2017 | 2017 | 1 | 1 | 7.4536 | 2.5 | 47 | 12.1405 | 0 | 1 | 1726 | $196.99 |
| 4607914 | x | | $331,900 | 12.7126 | 60 | 1/13/2017 | 2017 | 1 | 1 | 7.5964 | 2.5 | 33 | 11.3850 | 0 | 1 | 1991 | $166.70 |
| 4608668 | x | | $492,500 | 13.1072 | 60 | 1/17/2017 | 2017 | 1 | 1 | 8.0014 | 2.5 | 32 | 12.3552 | 0 | 1 | 2985 | $164.99 |
| 4609015 | x | | $351,000 | 12.7685 | 60 | 1/19/2017 | 2017 | 1 | 1 | 7.6440 | 2.5 | 35 | 11.0874 | 0 | 1 | 2088 | $168.10 |
| 4609988 | x | | $350,000 | 12.7657 | 60 | 1/19/2017 | 2017 | 1 | 1 | 7.7178 | 2.0 | 59 | 11.1519 | 0 | 1 | 2248 | $155.69 |
| 4495617 | x | | $325,000 | 12.6916 | 60 | 1/20/2017 | 2017 | 1 | 1 | 7.6059 | 1.5 | 29 | 10.7863 | 0 | 1 | 2010 | $161.69 |
| 4611105 | x | | $303,000 | 12.6215 | 60 | 1/24/2017 | 2017 | 1 | 1 | 7.1164 | 1.0 | 39 | 11.4094 | 0 | 1 | 1232 | $245.94 |
| 4491657 | x | | $736,000 | 13.5090 | 60 | 1/27/2017 | 2017 | 1 | 1 | 8.1679 | 3.5 | 13 | 11.1006 | 0 | 1 | 3526 | $208.74 |
| 4609554 | x | | $435,000 | 12.9831 | 60 | 1/31/2017 | 2017 | 1 | 1 | 7.9073 | 1.5 | 34 | 11.3650 | 0 | 1 | 2717 | $160.10 |
| 4410859 | x | | $645,000 | 13.3770 | 61 | 2/2/2017 | 2017 | 2 | 1 | 8.1017 | 2.5 | 4 | 12.0632 | 0 | 1 | 3300 | $195.45 |
| 4506344 | x | | $350,000 | 12.7657 | 61 | 2/17/2017 | 2017 | 2 | 1 | 7.7187 | 2.5 | 62 | 10.7115 | 0 | 1 | 2250 | $155.56 |
| 4613023 | x | | $395,000 | 12.8866 | 61 | 2/17/2017 | 2017 | 2 | 1 | 7.5684 | 1.5 | 33 | 11.0184 | 0 | 1 | 1936 | $204.03 |
| 4611427 | x | | $415,000 | 12.9360 | 61 | 2/24/2017 | 2017 | 2 | 1 | 7.7071 | 1.5 | 24 | 11.1393 | 0 | 1 | 2224 | $186.60 |
| 4505973 | x | | $315,000 | 12.6603 | 61 | 2/27/2017 | 2017 | 2 | 1 | 7.2834 | 2.0 | 51 | 11.2697 | 0 | 1 | 1456 | $216.35 |
| 4612075 | x | | $455,000 | 13.0281 | 61 | 2/28/2017 | 2017 | 2 | 1 | 7.6857 | 2.0 | 44 | 11.0874 | 0 | 1 | 2177 | $209.00 |
| 4608941 | x | | $705,000 | 13.4660 | 61 | 2/28/2017 | 2017 | 2 | 1 | 8.5491 | 3.5 | 40 | 12.3131 | 0 | 1 | 5162 | $136.57 |
| 4515828 | x | | $646,000 | 13.3786 | 61 | 2/28/2017 | 2017 | 2 | 1 | 8.1146 | 3.5 | 19 | 11.7805 | 0 | 1 | 3343 | $193.24 |
| 4508713 | x | | $795,000 | 13.5861 | 61 | 2/28/2017 | 2017 | 2 | 1 | 8.1758 | 2.5 | 17 | 10.9671 | 0 | 1 | 3554 | $223.69 |
| 4612791 | x | | $337,500 | 12.7293 | 62 | 3/3/2017 | 2017 | 3 | 1 | 7.5751 | 1.0 | 119 | 12.2273 | 0 | 1 | 1949 | $173.17 |
| 4490276 | x | | $790,000 | 13.5798 | 62 | 3/13/2017 | 2017 | 3 | 1 | 8.2290 | 5.5 | 21 | 11.8003 | 0 | 1 | 3748 | $210.78 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4612574 | x | | $200,000 | 12.2061 | 62 | 3/14/2017 | 2017 | 3 | 1 | 7.7142 | 1.5 | 2 | 10.8217 | 0 | 1 | 2240 | $89.29 |
| 4609473 | x | | $405,000 | 12.9116 | 62 | 3/17/2017 | 2017 | 3 | 1 | 7.9208 | 3.0 | 33 | 11.2697 | 0 | 1 | 2754 | $147.06 |
| 4476061 | x | | $620,000 | 13.3375 | 62 | 3/17/2017 | 2017 | 3 | 1 | 7.8857 | 3.5 | 30 | 13.0843 | 0 | 1 | 2659 | $233.17 |
| 4609526 | x | | $448,000 | 13.0125 | 62 | 3/17/2017 | 2017 | 3 | 1 | 8.1931 | 2.5 | 34 | 11.9488 | 0 | 1 | 3616 | $123.89 |
| 4378475 | x | | $652,000 | 13.3878 | 62 | 3/17/2017 | 2017 | 3 | 1 | 8.0765 | 3.5 | 4 | 10.7496 | 0 | 1 | 3218 | $202.61 |
| 4615015 | x | | $762,000 | 13.5437 | 62 | 3/20/2017 | 2017 | 3 | 1 | 8.4118 | 3.5 | 59 | 11.5982 | 0 | 1 | 4500 | $169.33 |
| 4495005 | x | | $835,000 | 13.6352 | 62 | 3/21/2017 | 2017 | 3 | 1 | 8.4047 | 5.0 | 17 | 11.3650 | 0 | 1 | 4468 | $186.88 |
| 4607875 | x | | $412,500 | 12.9300 | 62 | 3/22/2017 | 2017 | 3 | 1 | 8.0539 | 2.5 | 33 | 12.2973 | 0 | 1 | 3146 | $131.12 |
| 4478721 | x | | $1,100,000 | 13.9108 | 62 | 3/24/2017 | 2017 | 3 | 1 | 8.5932 | 4.5 | 14 | 11.5942 | 0 | 1 | 5395 | $203.89 |
| 4617961 | x | | $469,900 | 13.0603 | 62 | 3/24/2017 | 2017 | 3 | 1 | 7.9084 | 2.5 | 27 | 12.3646 | 0 | 1 | 2720 | $172.76 |
| 4503304 | x | | $700,000 | 13.4588 | 62 | 3/24/2017 | 2017 | 3 | 1 | 7.8633 | 2.5 | 3 | 11.7805 | 0 | 1 | 2600 | $269.23 |
| 4624704 | x | | $410,000 | 12.9239 | 62 | 3/31/2017 | 2017 | 3 | 1 | 7.8308 | 2.5 | 42 | 11.1519 | 0 | 1 | 2517 | $162.89 |
| 4621066 | x | | $589,500 | 13.2870 | 62 | 3/31/2017 | 2017 | 3 | 1 | 8.3297 | 3.0 | 27 | 11.4973 | 0 | 1 | 4145 | $142.22 |
| 4495025 | x | | $255,000 | 12.4490 | 63 | 4/11/2017 | 2017 | 4 | 1 | 7.7553 | 1.5 | 40 | 11.0874 | 0 | 1 | 2334 | $109.25 |
| 4366840 | x | | $336,000 | 12.7249 | 63 | 4/12/2017 | 2017 | 4 | 1 | 7.5337 | 1.5 | 67 | 11.9432 | 0 | 1 | 1870 | $179.68 |
| 4510664 | x | | $1,775,000 | 14.3893 | 63 | 4/13/2017 | 2017 | 4 | 1 | 8.8514 | 6.5 | 14 | 11.1827 | 0 | 1 | 6984 | $254.15 |
| 4618385 | x | | $370,000 | 12.8213 | 63 | 4/13/2017 | 2017 | 4 | 1 | 7.6128 | 2.5 | 25 | 10.8642 | 0 | 1 | 2024 | $182.81 |
| 4627041 | x | | $724,900 | 13.4938 | 63 | 4/13/2017 | 2017 | 4 | 1 | 8.1283 | 2.5 | 40 | 12.3866 | 0 | 1 | 3389 | $213.90 |
| 4612114 | x | | $850,000 | 13.6530 | 63 | 4/13/2017 | 2017 | 4 | 1 | 8.7651 | 1.0 | 31 | 11.0874 | 0 | 1 | 6407 | $132.67 |
| 4618002 | x | | $819,000 | 13.6158 | 63 | 4/14/2017 | 2017 | 4 | 1 | 8.1676 | 4.5 | 6 | 11.1456 | 0 | 1 | 3525 | $232.34 |
| 4619173 | x | | $475,000 | 13.0711 | 63 | 4/14/2017 | 2017 | 4 | 1 | 7.7956 | 2.5 | 28 | 9.2956 | 0 | 1 | 2430 | $195.47 |
| 4619230 | x | | $329,900 | 12.7065 | 63 | 4/17/2017 | 2017 | 4 | 1 | 7.2984 | 1.5 | 18 | 9.0725 | 0 | 1 | 1478 | $223.21 |
| 4618945 | x | | $420,000 | 12.9480 | 63 | 4/27/2017 | 2017 | 4 | 1 | 7.7562 | 2.5 | 26 | 11.3497 | 0 | 1 | 2336 | $179.79 |
| 4600932 | x | | $457,500 | 13.0335 | 63 | 4/28/2017 | 2017 | 4 | 1 | 7.8789 | 2.5 | 33 | 11.3850 | 0 | 1 | 2641 | $173.23 |
| 4616808 | x | | $349,000 | 12.7628 | 63 | 4/28/2017 | 2017 | 4 | 1 | 7.5580 | 1.5 | 50 | 11.5574 | 0 | 1 | 1916 | $182.15 |
| 4617993 | x | | $815,000 | 13.6109 | 63 | 4/28/2017 | 2017 | 4 | 1 | 8.1887 | 2.5 | 24 | 11.2300 | 0 | 1 | 3600 | $226.39 |
| 4477223 | x | | $875,000 | 13.6820 | 63 | 4/28/2017 | 2017 | 4 | 1 | 8.6305 | 5.0 | 18 | 11.4704 | 0 | 1 | 5600 | $156.25 |
| 4617806 | x | | $698,000 | 13.4560 | 63 | 4/28/2017 | 2017 | 4 | 1 | 8.3556 | 3.5 | 19 | 11.6602 | 0 | 1 | 4254 | $164.08 |
| 4622049 | x | | $518,000 | 13.1577 | 64 | 5/1/2017 | 2017 | 5 | 1 | 7.8717 | 2.5 | 15 | 11.5363 | 0 | 1 | 2622 | $197.56 |
| 4622561 | x | | $430,000 | 12.9715 | 64 | 5/5/2017 | 2017 | 5 | 1 | 7.7778 | 2.5 | 34 | 11.1519 | 0 | 1 | 2387 | $180.14 |
| 4619261 | x | | $390,000 | 12.8739 | 64 | 5/8/2017 | 2017 | 5 | 1 | 7.9381 | 2.5 | 50 | 11.3750 | 0 | 1 | 2802 | $139.19 |
| 4609555 | x | | $612,000 | 13.3245 | 64 | 5/8/2017 | 2017 | 5 | 1 | 8.2456 | 3.5 | 25 | 11.6971 | 0 | 1 | 3811 | $160.59 |
| 4623268 | x | | $219,000 | 12.2968 | 64 | 5/8/2017 | 2017 | 5 | 1 | 6.8669 | 1.0 | 60 | 9.9887 | 0 | 1 | 960 | $228.13 |
| 4624727 | x | | $2,030,000 | 14.5235 | 64 | 5/10/2017 | 2017 | 5 | 1 | 9.0034 | 1.5 | 17 | 11.4474 | 0 | 1 | 8131 | $249.66 |
| 4620808 | x | | $333,000 | 12.7159 | 64 | 5/10/2017 | 2017 | 5 | 1 | 7.4776 | 1.0 | 40 | 11.3750 | 0 | 1 | 1768 | $188.35 |
| 4624383 | x | | $425,000 | 12.9598 | 64 | 5/11/2017 | 2017 | 5 | 1 | 7.7553 | 1.5 | 42 | 11.0874 | 0 | 1 | 2334 | $182.09 |
| 4621269 | x | | $250,000 | 12.4292 | 64 | 5/12/2017 | 2017 | 5 | 1 | 7.3709 | 1.0 | 64 | 9.4089 | 0 | 1 | 1589 | $157.33 |
| 4609995 | x | | $474,900 | 13.0709 | 64 | 5/12/2017 | 2017 | 5 | 1 | 8.1023 | 2.5 | 41 | 11.1519 | 0 | 1 | 3302 | $143.82 |
| 4621663 | x | | $635,000 | 13.3614 | 64 | 5/15/2017 | 2017 | 5 | 1 | 8.1479 | 3.5 | 15 | 10.8725 | 0 | 1 | 3456 | $183.74 |
| 4624437 | x | | $330,000 | 12.7068 | 64 | 5/16/2017 | 2017 | 5 | 1 | 7.7376 | 2.5 | 38 | 10.7772 | 0 | 1 | 2293 | $143.92 |
| 4629358 | x | | $240,000 | 12.3884 | 64 | 5/18/2017 | 2017 | 5 | 1 | 6.8824 | 1.0 | 63 | 9.2548 | 0 | 1 | 975 | $246.15 |
| 4621606 | x | | $589,500 | 13.2870 | 64 | 5/18/2017 | 2017 | 5 | 1 | 8.0950 | 3.0 | 32 | 11.7043 | 0 | 1 | 3278 | $179.84 |
| 4623798 | x | | $400,000 | 12.8992 | 64 | 5/19/2017 | 2017 | 5 | 1 | 7.7389 | 2.5 | 45 | 10.6819 | 0 | 1 | 2296 | $174.22 |
| 4620356 | x | | $490,000 | 13.1022 | 64 | 5/22/2017 | 2017 | 5 | 1 | 7.8861 | 2.5 | 34 | 11.1456 | 0 | 1 | 2660 | $184.21 |
| 4616802 | x | | $172,000 | 12.0552 | 64 | 5/24/2017 | 2017 | 5 | 1 | 7.3690 | 1.5 | 89 | 9.7903 | 0 | 1 | 1586 | $108.45 |
| 4623433 | x | | $344,212 | 12.7490 | 64 | 5/25/2017 | 2017 | 5 | 1 | 7.5000 | 2.0 | 48 | 11.7705 | 0 | 1 | 1808 | $190.38 |
| 4616536 | x | | $615,500 | 13.3302 | 64 | 5/26/2017 | 2017 | 5 | 1 | 8.0849 | 2.5 | 3 | 11.8667 | 0 | 1 | 3245 | $189.68 |
| 4393523 | x | | $729,900 | 13.5007 | 64 | 5/29/2017 | 2017 | 5 | 1 | 8.1817 | 3.5 | 2 | 10.7115 | 0 | 1 | 3575 | $204.17 |
| 4633236 | x | | $1,299,500 | 14.0775 | 64 | 5/31/2017 | 2017 | 5 | 1 | 8.7985 | 4.5 | 17 | 12.3552 | 0 | 1 | 6624 | $196.18 |
| 4627396 | x | | $495,000 | 13.1123 | 64 | 5/31/2017 | 2017 | 5 | 1 | 7.8966 | 2.5 | 32 | 11.4704 | 0 | 1 | 2688 | $184.15 |
| 4626189 | x | | $330,000 | 12.7068 | 65 | 6/2/2017 | 2017 | 6 | 1 | 7.3827 | 1.5 | 60 | 11.4520 | 0 | 1 | 1608 | $205.22 |
| 4474903 | x | | $721,500 | 13.4891 | 65 | 6/2/2017 | 2017 | 6 | 1 | 8.2266 | 3.5 | 20 | 11.2242 | 0 | 1 | 3739 | $192.97 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4613018 | x | | $285,000 | 12.5602 | 65 | 6/8/2017 | 2017 | 6 | 1 | 6.9958 | 1.0 | 60 | 10.6819 | 0 | 1 | 1092 | $260.99 |
| 4625698 | x | | $610,000 | 13.3212 | 65 | 6/9/2017 | 2017 | 6 | 1 | 8.1131 | 3.5 | 26 | 11.5104 | 0 | 1 | 3338 | $182.74 |
| 4630589 | x | | $400,000 | 12.8992 | 65 | 6/13/2017 | 2017 | 6 | 1 | 7.6009 | 2.5 | 33 | 11.2125 | 0 | 1 | 2000 | $200.00 |
| 4629849 | x | | $550,000 | 13.2177 | 65 | 6/15/2017 | 2017 | 6 | 1 | 8.1233 | 2.5 | 26 | 12.0169 | 0 | 1 | 3372 | $163.11 |
| 4609266 | x | | $765,000 | 13.5476 | 65 | 6/16/2017 | 2017 | 6 | 1 | 8.3905 | 3.5 | 3 | 11.5698 | 0 | 1 | 4405 | $173.67 |
| 4621804 | x | | $520,000 | 13.1616 | 65 | 6/16/2017 | 2017 | 6 | 1 | 7.8423 | 1.0 | 7 | 11.0940 | 0 | 1 | 2546 | $204.24 |
| 4628434 | x | | $635,000 | 13.3614 | 65 | 6/16/2017 | 2017 | 6 | 1 | 8.1499 | 2.0 | 20 | 11.0874 | 0 | 1 | 3463 | $183.37 |
| 4622224 | x | | $1,775,000 | 14.3893 | 65 | 6/16/2017 | 2017 | 6 | 1 | 8.9071 | 5.0 | 17 | 11.2242 | 0 | 1 | 7384 | $240.38 |
| 4641571 | x | | $594,000 | 13.2946 | 65 | 6/16/2017 | 2017 | 6 | 1 | 7.9773 | 2.5 | 35 | 11.8697 | 0 | 1 | 2914 | $203.84 |
| 4628678 | x | | $545,000 | 13.2085 | 65 | 6/19/2017 | 2017 | 6 | 1 | 8.0605 | 2.5 | 24 | 11.6640 | 0 | 1 | 3167 | $172.09 |
| 4628138 | x | | $235,000 | 12.3673 | 65 | 6/19/2017 | 2017 | 6 | 1 | 7.1483 | 1.5 | 64 | 8.3793 | 0 | 1 | 1272 | $184.75 |
| 4618221 | x | | $552,500 | 13.2222 | 65 | 6/20/2017 | 2017 | 6 | 1 | 8.1116 | 4.0 | 20 | 12.0831 | 0 | 1 | 3333 | $165.77 |
| 4620726 | x | | $359,900 | 12.7936 | 65 | 6/20/2017 | 2017 | 6 | 1 | 7.6939 | 2.5 | 64 | 10.3252 | 0 | 1 | 2195 | $163.96 |
| 4496667 | x | | $365,000 | 12.8077 | 65 | 6/21/2017 | 2017 | 6 | 1 | 7.7124 | 2.5 | 43 | 11.1519 | 0 | 1 | 2236 | $163.24 |
| 4623429 | x | | $325,000 | 12.6916 | 65 | 6/21/2017 | 2017 | 6 | 1 | 7.1293 | 1.0 | 41 | 10.8642 | 0 | 1 | 1248 | $260.42 |
| 4516371 | x | | $216,000 | 12.2830 | 65 | 6/23/2017 | 2017 | 6 | 1 | 7.0475 | 1.0 | 49 | 11.0874 | 0 | 1 | 1150 | $187.83 |
| 4632937 | x | | $308,000 | 12.6379 | 65 | 6/23/2017 | 2017 | 6 | 1 | 7.0388 | 1.5 | 42 | 11.0940 | 0 | 1 | 1140 | $270.18 |
| 4630666 | x | | $550,000 | 13.2177 | 65 | 6/23/2017 | 2017 | 6 | 1 | 8.0590 | 2.5 | 19 | 11.7905 | 0 | 1 | 3162 | $173.94 |
| 4626384 | x | | $449,900 | 13.0168 | 65 | 6/23/2017 | 2017 | 6 | 1 | 7.8536 | 2.5 | 19 | 11.2697 | 0 | 1 | 2575 | $174.72 |
| 4631895 | x | | $497,500 | 13.1174 | 65 | 6/26/2017 | 2017 | 6 | 1 | 7.8865 | 2.0 | 34 | 12.1567 | 0 | 1 | 2661 | $186.96 |
| 4627258 | x | | $276,500 | 12.5300 | 65 | 6/26/2017 | 2017 | 6 | 1 | 7.1293 | 2.0 | 54 | 10.8642 | 0 | 1 | 1248 | $221.55 |
| 4643399 | x | | $505,000 | 13.1323 | 65 | 6/26/2017 | 2017 | 6 | 1 | 7.8184 | 2.5 | 22 | 11.7671 | 0 | 1 | 2486 | $203.14 |
| 4624520 | x | | $440,000 | 12.9945 | 65 | 6/26/2017 | 2017 | 6 | 1 | 7.9164 | 1.5 | 40 | 11.8849 | 0 | 1 | 2742 | $160.47 |
| 4628710 | x | | $372,000 | 12.8266 | 65 | 6/26/2017 | 2017 | 6 | 1 | 7.4955 | 1.5 | 35 | 11.7805 | 0 | 1 | 1800 | $206.67 |
| 4634329 | x | | $486,000 | 13.0940 | 65 | 6/27/2017 | 2017 | 6 | 1 | 7.8276 | 2.5 | 35 | 10.7772 | 0 | 1 | 2509 | $193.70 |
| 4634585 | x | | $285,000 | 12.5602 | 65 | 6/29/2017 | 2017 | 6 | 1 | 7.2342 | 1.0 | 51 | 10.6819 | 0 | 1 | 1386 | $205.63 |
| 4631233 | x | | $360,000 | 12.7939 | 65 | 6/29/2017 | 2017 | 6 | 1 | 7.5848 | 1.5 | 37 | 11.4238 | 0 | 1 | 1968 | $182.93 |
| 4627984 | x | | $482,200 | 13.0861 | 65 | 6/29/2017 | 2017 | 6 | 1 | 7.8095 | 2.5 | 26 | 11.0874 | 0 | 1 | 2464 | $195.70 |
| 4636476 | x | | $430,000 | 12.9715 | 65 | 6/29/2017 | 2017 | 6 | 1 | 8.0037 | 2.5 | 25 | 11.1266 | 0 | 1 | 2992 | $143.72 |
| 4631242 | x | | $990,000 | 13.8055 | 65 | 6/30/2017 | 2017 | 6 | 1 | 8.3500 | 3.5 | 25 | 12.0454 | 0 | 1 | 4230 | $234.04 |
| 4635101 | x | | $295,000 | 12.5947 | 65 | 6/30/2017 | 2017 | 6 | 1 | 7.5342 | 2.0 | 44 | 10.6918 | 0 | 1 | 1871 | $157.67 |
| 4644612 | x | | $439,900 | 12.9943 | 65 | 6/30/2017 | 2017 | 6 | 1 | 7.8633 | 2.5 | 32 | 11.0874 | 0 | 1 | 2600 | $169.19 |
| 4636048 | x | | $495,000 | 13.1123 | 65 | 6/30/2017 | 2017 | 6 | 1 | 7.9501 | 1.5 | 33 | 11.3750 | 0 | 1 | 2836 | $174.54 |
| 4634865 | x | | $350,000 | 12.7657 | 65 | 6/30/2017 | 2017 | 6 | 1 | 7.9642 | 2.0 | 37 | 11.0874 | 0 | 1 | 2876 | $121.70 |
| 4635131 | x | | $455,000 | 13.0281 | 65 | 6/30/2017 | 2017 | 6 | 1 | 7.9586 | 3.0 | 34 | 11.2697 | 0 | 1 | 2860 | $159.09 |
| 4636548 | x | | $214,500 | 12.2761 | 65 | 6/30/2017 | 2017 | 6 | 1 | 7.0493 | 1.5 | 60 | 9.6031 | 0 | 1 | 1152 | $186.20 |
| 4622077 | x | | $450,000 | 13.0170 | 65 | 6/30/2017 | 2017 | 6 | 1 | 8.0117 | 2.5 | 34 | 11.5902 | 0 | 1 | 3016 | $149.20 |
| 4499267 | x | | $321,500 | 12.6808 | 66 | 7/5/2017 | 2017 | 7 | 2 | 7.5496 | 1.0 | 3 | 9.4089 | 0 | 1 | 1900 | $169.21 |
| 4629330 | x | | $390,000 | 12.8739 | 66 | 7/7/2017 | 2017 | 7 | 2 | 7.7319 | 2.0 | 49 | 10.9443 | 0 | 1 | 2280 | $171.05 |
| 4626588 | x | | $475,000 | 13.0711 | 66 | 7/10/2017 | 2017 | 7 | 2 | 7.9208 | 2.5 | 28 | 11.4380 | 0 | 1 | 2754 | $172.48 |
| 4635151 | x | | $320,000 | 12.6761 | 66 | 7/10/2017 | 2017 | 7 | 2 | 7.2786 | 1.5 | 54 | 11.0672 | 0 | 1 | 1449 | $220.84 |
| 4642767 | x | | $210,000 | 12.2549 | 66 | 7/12/2017 | 2017 | 7 | 2 | 7.1483 | 1.0 | 72 | 8.9099 | 0 | 1 | 1272 | $165.09 |
| 4616743 | x | | $344,000 | 12.7484 | 66 | 7/12/2017 | 2017 | 7 | 2 | 7.6133 | 1.5 | 49 | 10.6819 | 0 | 1 | 2025 | $169.88 |
| 4636835 | x | | $589,900 | 13.2877 | 66 | 7/13/2017 | 2017 | 7 | 2 | 8.0488 | 2.5 | 22 | 11.7805 | 0 | 1 | 3130 | $188.47 |
| 4623722 | x | | $769,000 | 13.5528 | 66 | 7/13/2017 | 2017 | 7 | 2 | 8.5971 | 4.5 | 24 | 11.8697 | 0 | 1 | 5416 | $141.99 |
| 4602748 | x | | $170,391 | 12.0459 | 66 | 7/20/2017 | 2017 | 7 | 2 | 6.9829 | 1.0 | 36 | 11.0874 | 0 | 1 | 1078 | $158.06 |
| 4631280 | x | | $675,000 | 13.4225 | 66 | 7/21/2017 | 2017 | 7 | 2 | 8.3112 | 2.5 | 25 | 11.3850 | 0 | 1 | 4069 | $165.89 |
| 4628383 | x | | $282,000 | 12.5497 | 66 | 7/21/2017 | 2017 | 7 | 2 | 7.2399 | 1.0 | 40 | 10.6819 | 0 | 1 | 1394 | $202.30 |
| 4636454 | x | | $485,000 | 13.0919 | 66 | 7/21/2017 | 2017 | 7 | 2 | 8.0044 | 2.5 | 36 | 10.6819 | 0 | 1 | 2994 | $161.99 |
| 4625850 | x | | $275,000 | 12.5245 | 66 | 7/24/2017 | 2017 | 7 | 2 | 7.8548 | 1.0 | 69 | 10.3252 | 0 | 1 | 2578 | $106.67 |
| 4625200 | x | | $1,105,000 | 13.9154 | 66 | 7/24/2017 | 2017 | 7 | 2 | 8.3433 | 3.5 | 26 | 11.6489 | 0 | 1 | 4202 | $262.97 |
| 4633791 | x | | $330,000 | 12.7068 | 66 | 7/25/2017 | 2017 | 7 | 2 | 7.6611 | 1.5 | 40 | 11.0874 | 0 | 1 | 2124 | $155.37 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4610266 | x | | $857,000 | 13.6612 | 66 | 7/27/2017 | 2017 | 7 | 2 | 8.5252 | 5.0 | 12 | 12.2231 | 0 | 1 | 5040 | $170.04 |
| 4631019 | x | | $720,000 | 13.4870 | 66 | 7/27/2017 | 2017 | 7 | 2 | 8.3280 | 3.5 | 20 | 12.0781 | 0 | 1 | 4138 | $174.00 |
| 4641462 | x | | $487,500 | 13.0970 | 66 | 7/28/2017 | 2017 | 7 | 2 | 7.8679 | 2.5 | 21 | 10.4588 | 0 | 1 | 2612 | $186.64 |
| 4640497 | x | | $455,000 | 13.0281 | 66 | 7/28/2017 | 2017 | 7 | 2 | 8.0925 | 1.5 | 234 | 11.9628 | 0 | 1 | 3270 | $139.14 |
| 4637916 | x | | $650,000 | 13.3847 | 66 | 7/28/2017 | 2017 | 7 | 2 | 8.0728 | 2.5 | 23 | 11.0874 | 0 | 1 | 3206 | $202.74 |
| 4617744 | x | | $691,000 | 13.4459 | 66 | 7/28/2017 | 2017 | 7 | 2 | 8.3779 | 3.5 | 14 | 11.0940 | 0 | 1 | 4350 | $158.85 |
| 4636893 | x | | $475,000 | 13.0711 | 66 | 7/28/2017 | 2017 | 7 | 2 | 8.1482 | 2.0 | 144 | 11.1519 | 0 | 1 | 3457 | $137.40 |
| 4621416 | x | | $500,000 | 13.1224 | 66 | 7/28/2017 | 2017 | 7 | 2 | 8.0057 | 1.5 | 34 | 11.3025 | 0 | 1 | 2998 | $166.78 |
| 4637454 | x | | $365,000 | 12.8077 | 66 | 7/28/2017 | 2017 | 7 | 2 | 7.6769 | 2.0 | 36 | 11.0940 | 0 | 1 | 2158 | $169.14 |
| 4636567 | x | | $549,900 | 13.2175 | 66 | 7/31/2017 | 2017 | 7 | 2 | 7.8763 | 2.0 | 23 | 11.0874 | 0 | 1 | 2634 | $208.77 |
| 4636145 | x | | $420,000 | 12.9480 | 66 | 7/31/2017 | 2017 | 7 | 2 | 7.7799 | 2.5 | 60 | 10.6819 | 0 | 1 | 2392 | $175.59 |
| 4635422 | x | | $674,000 | 13.4210 | 66 | 7/31/2017 | 2017 | 7 | 2 | 8.1218 | 2.5 | 15 | 11.1006 | 0 | 1 | 3367 | $200.18 |
| 4640916 | x | | $465,000 | 13.0498 | 67 | 8/3/2017 | 2017 | 8 | 2 | 8.1599 | 1.5 | 37 | 11.5061 | 0 | 1 | 3498 | $132.93 |
| 4628296 | x | | $660,000 | 13.4000 | 67 | 8/4/2017 | 2017 | 8 | 2 | 8.3605 | 3.5 | 32 | 11.1456 | 0 | 1 | 4275 | $154.39 |
| 4619376 | x | | $1,375,000 | 14.1340 | 67 | 8/4/2017 | 2017 | 8 | 2 | 8.4913 | 3.5 | 6 | 11.8165 | 0 | 1 | 4872 | $282.22 |
| 4646500 | x | | $350,000 | 12.7657 | 67 | 8/4/2017 | 2017 | 8 | 2 | 7.5449 | 1.5 | 19 | 8.9671 | 0 | 1 | 1891 | $185.09 |
| 4638609 | x | | $426,000 | 12.9622 | 67 | 8/4/2017 | 2017 | 8 | 2 | 7.9215 | 2.5 | 34 | 11.2184 | 0 | 1 | 2756 | $154.57 |
| 4644307 | x | | $375,000 | 12.8347 | 67 | 8/7/2017 | 2017 | 8 | 2 | 7.8047 | 2.5 | 53 | 11.1887 | 0 | 1 | 2452 | $152.94 |
| 4636745 | x | | $720,000 | 13.4870 | 67 | 8/11/2017 | 2017 | 8 | 2 | 7.9010 | 2.5 | 2 | 11.7705 | 0 | 1 | 2700 | $266.67 |
| 4637780 | x | | $455,000 | 13.0281 | 67 | 8/11/2017 | 2017 | 8 | 2 | 8.1053 | 2.5 | 25 | 11.1393 | 0 | 1 | 3312 | $137.38 |
| 4645806 | x | | $286,000 | 12.5637 | 67 | 8/11/2017 | 2017 | 8 | 2 | 7.0901 | 1.0 | 35 | 10.7211 | 0 | 1 | 1200 | $238.33 |
| 4638635 | x | | $555,000 | 13.2267 | 67 | 8/16/2017 | 2017 | 8 | 2 | 7.9841 | 2.5 | 25 | 11.2807 | 0 | 1 | 2934 | $189.16 |
| 4625632 | x | | $484,500 | 13.0909 | 67 | 8/17/2017 | 2017 | 8 | 2 | 8.0781 | 2.5 | 29 | 11.3237 | 0 | 1 | 3223 | $150.33 |
| 4641623 | x | | $323,000 | 12.6854 | 67 | 8/17/2017 | 2017 | 8 | 2 | 7.4736 | 2.0 | 59 | 9.4779 | 0 | 1 | 1761 | $183.42 |
| 4633205 | x | | $615,000 | 13.3294 | 67 | 8/17/2017 | 2017 | 8 | 2 | 8.2406 | 3.5 | 23 | 11.3185 | 0 | 1 | 3792 | $162.18 |
| 4640348 | x | | $565,000 | 13.2446 | 67 | 8/18/2017 | 2017 | 8 | 2 | 7.9494 | 3.0 | 32 | 11.3750 | 0 | 1 | 2834 | $199.36 |
| 4408706 | x | | $743,638 | 13.5193 | 67 | 8/18/2017 | 2017 | 8 | 2 | 8.0488 | 3.5 | 4 | 11.1947 | 0 | 1 | 3130 | $237.58 |
| 4636849 | x | | $610,000 | 13.3212 | 67 | 8/22/2017 | 2017 | 8 | 2 | 8.1339 | 4.5 | 37 | 11.8197 | 0 | 1 | 3408 | $178.99 |
| 4643278 | x | | $557,500 | 13.2312 | 67 | 8/24/2017 | 2017 | 8 | 2 | 8.2641 | 2.0 | 38 | 11.1137 | 0 | 1 | 3882 | $143.61 |
| 4629763 | x | | $450,000 | 13.0170 | 67 | 8/25/2017 | 2017 | 8 | 2 | 7.9600 | 2.5 | 27 | 11.2641 | 0 | 1 | 2864 | $157.12 |
| 4628311 | x | | $270,000 | 12.5062 | 67 | 8/25/2017 | 2017 | 8 | 2 | 7.1854 | 1.0 | 64 | 9.9054 | 0 | 1 | 1320 | $204.55 |
| 4647374 | x | | $359,900 | 12.7936 | 67 | 8/25/2017 | 2017 | 8 | 2 | 7.3976 | 2.0 | 17 | 9.0725 | 0 | 1 | 1632 | $220.53 |
| 4638183 | x | | $368,000 | 12.8158 | 67 | 8/28/2017 | 2017 | 8 | 2 | 7.3945 | 1.5 | 56 | 10.7772 | 0 | 1 | 1627 | $226.18 |
| 4642855 | x | | $405,000 | 12.9116 | 67 | 8/28/2017 | 2017 | 8 | 2 | 7.7553 | 1.5 | 40 | 11.0874 | 0 | 1 | 2334 | $173.52 |
| 4647122 | x | | $380,000 | 12.8479 | 67 | 8/29/2017 | 2017 | 8 | 2 | 7.5781 | 2.5 | 39 | 10.6819 | 0 | 1 | 1955 | $194.37 |
| 4621570 | x | | $765,000 | 13.5476 | 67 | 8/30/2017 | 2017 | 8 | 2 | 8.3497 | 2.5 | 22 | 11.5982 | 0 | 1 | 4229 | $180.89 |
| 4649518 | x | | $520,000 | 13.1616 | 67 | 8/30/2017 | 2017 | 8 | 2 | 8.1083 | 3.0 | 39 | 11.4794 | 0 | 1 | 3322 | $156.53 |
| 4646925 | x | | $419,900 | 12.9478 | 67 | 8/31/2017 | 2017 | 8 | 2 | 7.6852 | 2.0 | 33 | 11.1201 | 0 | 1 | 2176 | $192.97 |
| 4644964 | x | | $457,500 | 13.0335 | 68 | 9/8/2017 | 2017 | 9 | 2 | 7.9700 | 2.5 | 33 | 11.0874 | 0 | 1 | 2893 | $158.14 |
| 4641588 | x | | $920,000 | 13.7321 | 68 | 9/11/2017 | 2017 | 9 | 2 | 8.4591 | 4.0 | 20 | 11.4658 | 0 | 1 | 4718 | $195.00 |
| 4646371 | x | | $749,900 | 13.5277 | 68 | 9/11/2017 | 2017 | 9 | 2 | 8.1904 | 2.0 | 15 | 11.1705 | 0 | 1 | 3606 | $207.96 |
| 4644104 | x | | $290,000 | 12.5776 | 68 | 9/12/2017 | 2017 | 9 | 2 | 7.3297 | 1.5 | 48 | 11.5982 | 0 | 1 | 1525 | $190.16 |
| 4638152 | x | | $300,000 | 12.6115 | 68 | 9/12/2017 | 2017 | 9 | 2 | 7.2342 | 1.0 | 57 | 10.6819 | 0 | 1 | 1386 | $216.45 |
| 4625604 | x | | $354,900 | 12.7796 | 68 | 9/14/2017 | 2017 | 9 | 2 | 7.5776 | 2.0 | 54 | 11.0112 | 0 | 1 | 1954 | $181.63 |
| 4646805 | x | | $280,000 | 12.5425 | 68 | 9/14/2017 | 2017 | 9 | 2 | 6.8544 | 1.0 | 38 | 11.1827 | 0 | 1 | 948 | $295.36 |
| 4642866 | x | | $280,000 | 12.5425 | 68 | 9/14/2017 | 2017 | 9 | 2 | 7.6019 | 2.0 | 47 | 11.0874 | 0 | 1 | 2002 | $139.86 |
| 4651647 | x | | $314,900 | 12.6600 | 68 | 9/15/2017 | 2017 | 9 | 2 | 7.3852 | 2.0 | 64 | 10.6819 | 0 | 1 | 1612 | $195.35 |
| 4652354 | x | | $216,000 | 12.2830 | 68 | 9/15/2017 | 2017 | 9 | 2 | 7.2189 | 1.5 | 74 | 9.6031 | 0 | 1 | 1365 | $158.24 |
| 4650926 | x | | $610,000 | 13.3212 | 68 | 9/18/2017 | 2017 | 9 | 2 | 8.2687 | 3.0 | 15 | 11.2862 | 0 | 1 | 3900 | $156.41 |
| 4653845 | x | | $414,900 | 12.9358 | 68 | 9/21/2017 | 2017 | 9 | 2 | 7.9759 | 2.5 | 24 | 9.9054 | 0 | 1 | 2910 | $142.58 |
| 4644651 | x | | $750,000 | 13.5278 | 68 | 9/28/2017 | 2017 | 9 | 2 | 8.2610 | 5.0 | 2 | 11.7603 | 0 | 1 | 3870 | $193.80 |
| 4654095 | x | | $479,000 | 13.0795 | 68 | 9/28/2017 | 2017 | 9 | 2 | 7.8312 | 1.5 | 36 | 11.3237 | 0 | 1 | 2518 | $190.23 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4648643 | x | | $246,500 | 12.4151 | 68 | 9/29/2017 | 2017 | 9 | 2 | 7.0867 | 1.0 | 87 | 11.1519 | 0 | 1 | 1196 | $206.10 |
| 4653270 | x | | $535,000 | 13.1900 | 68 | 9/29/2017 | 2017 | 9 | 2 | 7.9607 | 1.5 | 27 | 11.8667 | 0 | 1 | 2866 | $186.67 |
| 4639751 | x | | $549,900 | 13.2175 | 68 | 9/29/2017 | 2017 | 9 | 2 | 7.7832 | 2.5 | 2 | 11.0940 | 0 | 1 | 2400 | $229.13 |
| 4627696 | x | | $981,500 | 13.7968 | 69 | 10/2/2017 | 2017 | 10 | 2 | 8.2063 | 2.5 | 11 | 12.2101 | 0 | 1 | 3664 | $267.88 |
| 4465052 | x | | $264,000 | 12.4837 | 69 | 10/2/2017 | 2017 | 10 | 2 | 7.3317 | 2.0 | 74 | 11.5017 | 0 | 1 | 1528 | $172.77 |
| 4629776 | x | | $395,000 | 12.8866 | 69 | 10/6/2017 | 2017 | 10 | 2 | 8.0886 | 3.0 | 73 | 9.9887 | 0 | 1 | 3257 | $121.28 |
| 4654284 | x | | $327,000 | 12.6977 | 69 | 10/10/2017 | 2017 | 10 | 2 | 7.2342 | 2.0 | 19 | 9.0212 | 0 | 1 | 1386 | $235.93 |
| 4651356 | x | | $285,000 | 12.5602 | 69 | 10/12/2017 | 2017 | 10 | 2 | 7.1701 | 1.5 | 51 | 11.2125 | 0 | 1 | 1300 | $219.23 |
| 4645153 | x | | $397,500 | 12.8930 | 69 | 10/17/2017 | 2017 | 10 | 2 | 7.7630 | 1.0 | 60 | 10.6819 | 0 | 1 | 2352 | $169.01 |
| 4651549 | x | | $715,000 | 13.4800 | 69 | 10/20/2017 | 2017 | 10 | 2 | 8.3955 | 2.5 | 26 | 11.4380 | 0 | 1 | 4427 | $161.51 |
| 4642938 | x | | $650,000 | 13.3847 | 69 | 10/26/2017 | 2017 | 10 | 2 | 8.2090 | 1.5 | 36 | 11.3237 | 0 | 1 | 3674 | $176.92 |
| 4657897 | x | | $345,000 | 12.7513 | 69 | 10/26/2017 | 2017 | 10 | 2 | 7.6207 | 1.5 | 40 | 10.7211 | 0 | 1 | 2040 | $169.12 |
| 4650554 | x | | $460,000 | 13.0390 | 69 | 10/27/2017 | 2017 | 10 | 2 | 7.6998 | 1.5 | 49 | 10.7772 | 0 | 1 | 2208 | $208.33 |
| 4660875 | x | | $590,000 | 13.2879 | 69 | 10/30/2017 | 2017 | 10 | 2 | 8.1017 | 2.5 | 20 | 11.8667 | 0 | 1 | 3300 | $178.79 |
| 4658173 | x | | $374,900 | 12.8344 | 69 | 10/31/2017 | 2017 | 10 | 2 | 7.5219 | 2.5 | 41 | 11.4238 | 0 | 1 | 1848 | $202.87 |
| 4658105 | x | | $230,000 | 12.3458 | 69 | 10/31/2017 | 2017 | 10 | 2 | 7.0211 | 1.0 | 61 | 9.4440 | 0 | 1 | 1120 | $205.36 |
| 4658580 | x | | $484,900 | 13.0917 | 69 | 10/31/2017 | 2017 | 10 | 2 | 7.9848 | 2.5 | 26 | 11.0874 | 0 | 1 | 2936 | $165.16 |
| 4645740 | x | | $540,000 | 13.1993 | 69 | 10/31/2017 | 2017 | 10 | 2 | 8.3272 | 3.5 | 49 | 10.7772 | 0 | 1 | 4135 | $130.59 |
| 4641325 | x | | $420,000 | 12.9480 | 70 | 11/1/2017 | 2017 | 11 | 2 | 7.6069 | 2.5 | 23 | 9.9479 | 0 | 1 | 2012 | $208.75 |
| 4642583 | x | | $450,000 | 13.0170 | 70 | 11/2/2017 | 2017 | 11 | 2 | 8.1696 | 2.5 | 22 | 11.2300 | 0 | 1 | 3532 | $127.41 |
| 4637552 | x | | $555,000 | 13.2267 | 70 | 11/2/2017 | 2017 | 11 | 2 | 8.1164 | 2.5 | 25 | 11.7222 | 0 | 1 | 3349 | $165.72 |
| 4653513 | x | | $459,000 | 13.0368 | 70 | 11/5/2017 | 2017 | 11 | 2 | 7.9473 | 2.5 | 42 | 11.2125 | 0 | 1 | 2828 | $162.31 |
| 4644365 | x | | $309,777 | 12.6436 | 70 | 11/6/2017 | 2017 | 11 | 2 | 7.4611 | 1.5 | 44 | 10.6819 | 0 | 1 | 1739 | $178.14 |
| 4662255 | x | | $392,900 | 12.8813 | 70 | 11/6/2017 | 2017 | 11 | 2 | 7.9828 | 3.0 | 48 | 11.0874 | 0 | 1 | 2930 | $134.10 |
| 4634212 | x | | $365,900 | 12.8101 | 70 | 11/6/2017 | 2017 | 11 | 2 | 8.0050 | 3.0 | 33 | 11.2066 | 0 | 1 | 2996 | $122.13 |
| 4630378 | x | | $790,000 | 13.5798 | 70 | 11/8/2017 | 2017 | 11 | 2 | 8.5958 | 6.0 | 17 | 11.5657 | 0 | 1 | 5409 | $146.05 |
| 4630876 | x | | $765,000 | 13.5476 | 70 | 11/9/2017 | 2017 | 11 | 2 | 8.1032 | 2.5 | 2 | 11.8068 | 0 | 1 | 3305 | $231.47 |
| 4646683 | x | | $344,700 | 12.7504 | 70 | 11/9/2017 | 2017 | 11 | 2 | 7.8320 | 1.5 | 46 | 10.6819 | 0 | 1 | 2520 | $136.79 |
| 4659712 | x | | $439,900 | 12.9943 | 70 | 11/9/2017 | 2017 | 11 | 2 | 7.9309 | 2.0 | 81 | 11.9347 | 0 | 1 | 2782 | $158.12 |
| 4657896 | x | | $565,000 | 13.2446 | 70 | 11/13/2017 | 2017 | 11 | 2 | 7.8296 | 1.5 | 2 | 10.6918 | 0 | 1 | 2514 | $224.74 |
| 4634877 | x | | $789,000 | 13.5785 | 70 | 11/15/2017 | 2017 | 11 | 2 | 8.2669 | 2.5 | 24 | 11.4286 | 0 | 1 | 3893 | $202.67 |
| 4651442 | x | | $984,375 | 13.7998 | 70 | 11/15/2017 | 2017 | 11 | 2 | 8.1798 | 4.5 | 5 | 11.5017 | 0 | 1 | 3568 | $275.89 |
| 4659596 | x | | $495,000 | 13.1123 | 70 | 11/16/2017 | 2017 | 11 | 2 | 8.0249 | 2.5 | 22 | 11.3237 | 0 | 1 | 3056 | $161.98 |
| 4655711 | x | | $405,000 | 12.9116 | 70 | 11/17/2017 | 2017 | 11 | 2 | 7.5735 | 1.5 | 23 | 9.4089 | 0 | 1 | 1946 | $208.12 |
| 4659318 | x | | $535,000 | 13.1900 | 70 | 11/17/2017 | 2017 | 11 | 2 | 8.0166 | 2.5 | 15 | 11.3497 | 0 | 1 | 3031 | $176.51 |
| 4647883 | x | | $520,000 | 13.1616 | 70 | 11/17/2017 | 2017 | 11 | 2 | 8.1244 | 2.5 | 14 | 12.9279 | 0 | 1 | 3376 | $154.03 |
| 4661527 | x | | $395,000 | 12.8866 | 70 | 11/17/2017 | 2017 | 11 | 2 | 7.5517 | 2.5 | 27 | 11.8261 | 0 | 1 | 1904 | $207.46 |
| 4663128 | x | | $539,950 | 13.1992 | 70 | 11/17/2017 | 2017 | 11 | 2 | 8.1065 | 2.0 | 24 | 11.3548 | 0 | 1 | 3316 | $162.83 |
| 4660630 | x | | $424,900 | 12.9596 | 70 | 11/17/2017 | 2017 | 11 | 2 | 7.7698 | 1.5 | 40 | 10.6819 | 0 | 1 | 2368 | $179.43 |
| 4658883 | x | | $290,000 | 12.5776 | 70 | 11/27/2017 | 2017 | 11 | 2 | 7.1515 | 1.0 | 45 | 11.0184 | 0 | 1 | 1276 | $227.27 |
| 4662378 | x | | $565,000 | 13.2446 | 70 | 11/28/2017 | 2017 | 11 | 2 | 7.7874 | 1.0 | 7 | 11.0874 | 0 | 1 | 2410 | $234.44 |
| 4663858 | x | | $789,900 | 13.5797 | 70 | 11/30/2017 | 2017 | 11 | 2 | 8.3469 | 3.0 | 22 | 11.5574 | 0 | 1 | 4217 | $187.31 |
| 4623519 | x | | $387,000 | 12.8662 | 70 | 11/30/2017 | 2017 | 11 | 2 | 7.8272 | 2.0 | 33 | 11.8758 | 0 | 1 | 2508 | $154.31 |
| 4655542 | x | | $160,000 | 11.9829 | 71 | 12/1/2017 | 2017 | 12 | 2 | 7.4073 | 2.0 | 61 | 10.6819 | 0 | 1 | 1648 | $97.09 |
| 4656912 | x | | $675,000 | 13.4225 | 71 | 12/1/2017 | 2017 | 12 | 2 | 8.0718 | 4.5 | 24 | 11.0874 | 0 | 1 | 3203 | $210.74 |
| 4661767 | x | | $560,000 | 13.2357 | 71 | 12/4/2017 | 2017 | 12 | 2 | 8.1038 | 2.5 | 23 | 11.2007 | 0 | 1 | 3307 | $169.34 |
| 4656367 | x | | $377,000 | 12.8400 | 71 | 12/5/2017 | 2017 | 12 | 2 | 7.3639 | 1.0 | 50 | 10.6819 | 0 | 1 | 1578 | $238.91 |
| 4664475 | x | | $300,000 | 12.6115 | 71 | 12/7/2017 | 2017 | 12 | 2 | 7.5570 | 1.0 | 62 | 9.1212 | 0 | 1 | 1914 | $156.74 |
| 4661434 | x | | $373,800 | 12.8315 | 71 | 12/8/2017 | 2017 | 12 | 2 | 7.6109 | 1.0 | 36 | 11.7805 | 0 | 1 | 2020 | $185.05 |
| 4639533 | x | | $415,000 | 12.9360 | 71 | 12/11/2017 | 2017 | 12 | 2 | 7.6563 | 1.5 | 2019 | 10.6306 | 0 | 1 | 2114 | $196.31 |
| 4633749 | x | | $995,000 | 13.8105 | 71 | 12/13/2017 | 2017 | 12 | 2 | 8.6824 | 2.0 | 22 | 11.0874 | 0 | 1 | 5898 | $168.70 |
| 4636471 | x | | $985,000 | 13.8004 | 71 | 12/14/2017 | 2017 | 12 | 2 | 8.4425 | 3.5 | 13 | 11.4884 | 0 | 1 | 4640 | $212.28 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4631959 | x | | $1,295,000 | 14.0740 | 71 | 12/15/2017 | 2017 | 12 | 2 | 8.2983 | 2.5 | 2019 | 11.5615 | 0 | 1 | 4017 | $322.38 |
| 4666882 | x | | $345,000 | 12.7513 | 71 | 12/15/2017 | 2017 | 12 | 2 | 7.6148 | 2.0 | 53 | 10.7772 | 0 | 1 | 2028 | $170.12 |
| 4665544 | x | | $610,000 | 13.3212 | 71 | 12/18/2017 | 2017 | 12 | 2 | 8.2128 | 3.0 | 32 | 11.2807 | 0 | 1 | 3688 | $165.40 |
| 4664897 | x | | $425,000 | 12.9598 | 71 | 12/18/2017 | 2017 | 12 | 2 | 7.7600 | 1.5 | 41 | 11.0874 | 0 | 1 | 2345 | $181.24 |
| 4663294 | x | | $557,500 | 13.2312 | 71 | 12/18/2017 | 2017 | 12 | 2 | 8.1909 | 2.0 | 35 | 11.9347 | 0 | 1 | 3608 | $154.52 |
| 4662125 | x | | $490,000 | 13.1022 | 71 | 12/22/2017 | 2017 | 12 | 2 | 8.2715 | 2.5 | 33 | 11.1643 | 0 | 1 | 3911 | $125.29 |
| 4650949 | x | | $407,000 | 12.9166 | 71 | 12/22/2017 | 2017 | 12 | 2 | 7.7886 | 2.5 | 44 | 10.7211 | 0 | 1 | 2413 | $168.67 |
| 4655583 | x | | $415,000 | 12.9360 | 71 | 12/26/2017 | 2017 | 12 | 2 | 7.7502 | 2.5 | 23 | 11.1266 | 0 | 1 | 2322 | $178.73 |
| 4664182 | x | | $408,000 | 12.9190 | 71 | 12/28/2017 | 2017 | 12 | 2 | 7.6069 | 2.5 | 24 | 9.8144 | 0 | 1 | 2012 | $202.78 |
| 4666970 | x | | $551,000 | 13.2195 | 71 | 12/29/2017 | 2017 | 12 | 2 | 8.0024 | 3.0 | 33 | 11.0874 | 0 | 1 | 2988 | $184.40 |
| 4661578 | x | | $430,000 | 12.9715 | 71 | 12/29/2017 | 2017 | 12 | 2 | 7.6109 | 1.0 | 47 | 11.2697 | 0 | 1 | 2020 | $212.87 |
| 4631166 | x | | $865,000 | 13.6705 | 71 | 12/29/2017 | 2017 | 12 | 2 | 8.4665 | 5.5 | 10 | 11.2066 | 0 | 1 | 4753 | $181.99 |
| 4615299 | x | | $793,555 | 13.5843 | 72 | 1/2/2018 | 2018 | 1 | 1 | 8.1775 | 2.5 | 2 | 11.2585 | 0 | 1 | 3560 | $222.91 |
| 4660032 | x | | $440,000 | 12.9945 | 72 | 1/5/2018 | 2018 | 1 | 1 | 7.9459 | 3.5 | 33 | 11.1330 | 0 | 1 | 2824 | $155.81 |
| 4661143 | x | | $750,000 | 13.5278 | 72 | 1/11/2018 | 2018 | 1 | 1 | 8.2898 | 3.5 | 21 | 11.2125 | 0 | 1 | 3983 | $188.30 |
| 4651171 | x | | $350,000 | 12.7657 | 72 | 1/12/2018 | 2018 | 1 | 1 | 7.4501 | 1.0 | 47 | 11.0874 | 0 | 1 | 1720 | $203.49 |
| 4637352 | x | | $623,975 | 13.3439 | 72 | 1/12/2018 | 2018 | 1 | 1 | 8.0986 | 2.5 | 2 | 11.3750 | 0 | 1 | 3290 | $189.66 |
| 4669057 | x | | $600,000 | 13.3047 | 72 | 1/12/2018 | 2018 | 1 | 1 | 8.2047 | 3.5 | 25 | 11.2971 | 0 | 1 | 3658 | $164.02 |
| 4664616 | x | | $452,800 | 13.0232 | 72 | 1/18/2018 | 2018 | 1 | 1 | 8.0684 | 2.5 | 27 | 10.9443 | 0 | 1 | 3192 | $141.85 |
| 4653762 | x | | $1,500,000 | 14.2210 | 72 | 1/19/2018 | 2018 | 1 | 1 | 8.2870 | 4.0 | 15 | 11.3290 | 0 | 1 | 3972 | $377.64 |
| 4663460 | x | | $400,000 | 12.8992 | 72 | 1/25/2018 | 2018 | 1 | 1 | 8.2550 | 3.5 | 49 | 11.7043 | 0 | 1 | 3847 | $103.98 |
| 4629639 | x | | $1,004,000 | 13.8195 | 72 | 1/26/2018 | 2018 | 1 | 1 | 8.2537 | 3.5 | 2 | 11.2697 | 0 | 1 | 3842 | $261.32 |
| 4666499 | x | | $368,900 | 12.8183 | 72 | 1/26/2018 | 2018 | 1 | 1 | 7.6497 | 1.5 | 42 | 11.5982 | 0 | 1 | 2100 | $175.67 |
| 4657992 | x | | $725,000 | 13.4939 | 72 | 1/26/2018 | 2018 | 1 | 1 | 8.3591 | 4.5 | 15 | 11.5861 | 0 | 1 | 4269 | $169.83 |
| 4659684 | x | | $435,000 | 12.9831 | 72 | 1/29/2018 | 2018 | 1 | 1 | 7.6449 | 1.0 | 39 | 11.1006 | 0 | 1 | 2090 | $208.13 |
| 4663681 | x | | $460,000 | 13.0390 | 72 | 1/31/2018 | 2018 | 1 | 1 | 8.0193 | 2.5 | 32 | 11.1006 | 0 | 1 | 3039 | $151.37 |
| 4664753 | x | | $276,000 | 12.5282 | 72 | 1/31/2018 | 2018 | 1 | 1 | 7.3369 | 1.5 | 61 | 11.0184 | 0 | 1 | 1536 | $179.69 |
| 4669937 | x | | $432,000 | 12.9762 | 73 | 2/12/2018 | 2018 | 2 | 1 | 7.8747 | 3.0 | 36 | 11.4704 | 0 | 1 | 2630 | $164.26 |
| 4647154 | x | | $575,000 | 13.2621 | 73 | 2/26/2018 | 2018 | 2 | 1 | 8.1345 | 2.5 | 30 | 11.6971 | 0 | 1 | 3410 | $168.62 |
| 4660893 | x | | $614,500 | 13.3286 | 73 | 2/27/2018 | 2018 | 2 | 1 | 8.1887 | 3.5 | 28 | 11.2697 | 0 | 1 | 3600 | $170.69 |
| 4635651 | x | | $850,000 | 13.6530 | 74 | 3/1/2018 | 2018 | 3 | 1 | 8.4523 | 4.5 | 12 | 11.1887 | 0 | 1 | 4686 | $181.39 |
| 4664218 | x | | $478,000 | 13.0774 | 74 | 3/1/2018 | 2018 | 3 | 1 | 7.9431 | 1.5 | 48 | 10.9443 | 0 | 1 | 2816 | $169.74 |
| 4671318 | x | | $565,000 | 13.2446 | 74 | 3/2/2018 | 2018 | 3 | 1 | 7.9607 | 3.5 | 15 | 10.7402 | 0 | 1 | 2866 | $197.14 |
| 4672012 | x | | $447,000 | 13.0103 | 74 | 3/5/2018 | 2018 | 3 | 1 | 7.6343 | 1.5 | 18 | 10.0470 | 0 | 1 | 2068 | $216.15 |
| 4645653 | x | | $264,900 | 12.4871 | 74 | 3/6/2018 | 2018 | 3 | 1 | 7.3889 | 1.0 | 89 | 9.7903 | 0 | 1 | 1618 | $163.72 |
| 4668443 | x | | $430,000 | 12.9715 | 74 | 3/9/2018 | 2018 | 3 | 1 | 8.1116 | 1.5 | 44 | 11.2125 | 0 | 1 | 3333 | $129.01 |
| 4459844 | x | | $1,337,350 | 14.1062 | 74 | 3/12/2018 | 2018 | 3 | 1 | 9.1071 | 8.0 | 15 | 12.6888 | 0 | 1 | 9019 | $148.28 |
| 4659294 | x | | $555,000 | 13.2267 | 74 | 3/15/2018 | 2018 | 3 | 1 | 7.9139 | 2.5 | 14 | 11.4094 | 0 | 1 | 2735 | $202.93 |
| 4658110 | x | | $507,705 | 13.1377 | 74 | 3/16/2018 | 2018 | 3 | 1 | 8.1854 | 1.5 | 34 | 11.2125 | 0 | 1 | 3588 | $141.50 |
| 4655083 | x | | $335,000 | 12.7219 | 74 | 3/16/2018 | 2018 | 3 | 1 | 7.2442 | 1.5 | 50 | 10.7772 | 0 | 1 | 1400 | $239.29 |
| 4671186 | x | | $219,900 | 12.3009 | 74 | 3/19/2018 | 2018 | 3 | 1 | 6.9489 | 1.5 | 93 | 11.1519 | 0 | 1 | 1042 | $211.04 |
| 4674736 | x | | $245,400 | 12.4106 | 74 | 3/26/2018 | 2018 | 3 | 1 | 7.2240 | 1.0 | 67 | 9.4779 | 0 | 1 | 1372 | $178.86 |
| 4682908 | x | | $725,000 | 13.4939 | 74 | 3/28/2018 | 2018 | 3 | 1 | 8.0709 | 3.0 | 1 | 11.8197 | 0 | 1 | 3200 | $226.56 |
| 4665545 | x | | $530,000 | 13.1806 | 74 | 3/30/2018 | 2018 | 3 | 1 | 7.9946 | 2.5 | 29 | 11.1456 | 0 | 1 | 2965 | $178.75 |
| 4667206 | x | | $675,000 | 13.4225 | 74 | 3/30/2018 | 2018 | 3 | 1 | 8.2266 | 4.0 | 31 | 11.2752 | 0 | 1 | 3739 | $180.53 |
| 4676605 | x | | $544,300 | 13.2073 | 74 | 3/30/2018 | 2018 | 3 | 1 | 8.0057 | 1.5 | 34 | 11.8605 | 0 | 1 | 2998 | $181.55 |
| 4676761 | x | | $615,000 | 13.3294 | 75 | 4/2/2018 | 2018 | 4 | 1 | 7.9642 | 2.5 | 21 | 11.6565 | 0 | 1 | 2876 | $213.84 |
| 4680326 | x | | $859,000 | 13.6635 | 75 | 4/5/2018 | 2018 | 4 | 1 | 8.5692 | 4.5 | 20 | 11.5698 | 0 | 1 | 5267 | $163.09 |
| 4678698 | x | | $435,500 | 12.9843 | 75 | 4/5/2018 | 2018 | 4 | 1 | 7.7740 | 2.5 | 21 | 11.1137 | 0 | 1 | 2378 | $183.14 |
| 4678711 | x | | $560,000 | 13.2357 | 75 | 4/5/2018 | 2018 | 4 | 1 | 8.0910 | 3.5 | 14 | 11.3899 | 0 | 1 | 3265 | $171.52 |
| 4639427 | x | | $428,000 | 12.9669 | 75 | 4/5/2018 | 2018 | 4 | 1 | 7.8240 | 1.5 | 45 | 10.9443 | 0 | 1 | 2500 | $171.20 |
| 4677249 | x | | $299,000 | 12.6082 | 75 | 4/6/2018 | 2018 | 4 | 1 | 7.3343 | 2.0 | 55 | 10.6819 | 0 | 1 | 1532 | $195.17 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4663166 | x | | $269,000 | 12.5025 | 75 | 4/9/2018 | 2018 | 4 | 1 | 7.3238 | 2.5 | 45 | 9.7656 | 0 | 1 | 1516 | $177.44 |
| 4677915 | x | | $540,000 | 13.1993 | 75 | 4/9/2018 | 2018 | 4 | 1 | 7.9406 | 2.5 | 29 | 11.1766 | 0 | 1 | 2809 | $192.24 |
| 4662571 | x | | $628,000 | 13.3503 | 75 | 4/12/2018 | 2018 | 4 | 1 | 8.1005 | 2.5 | 2 | 11.1519 | 0 | 1 | 3296 | $190.53 |
| 4676546 | x | | $425,000 | 12.9598 | 75 | 4/17/2018 | 2018 | 4 | 1 | 7.9614 | 1.5 | 23 | 11.1201 | 0 | 1 | 2868 | $148.19 |
| 4662929 | x | | $685,000 | 13.4372 | 75 | 4/17/2018 | 2018 | 4 | 1 | 8.4739 | 4.0 | 32 | 11.1887 | 0 | 1 | 4788 | $143.07 |
| 4680185 | x | | $385,000 | 12.8610 | 75 | 4/17/2018 | 2018 | 4 | 1 | 7.3677 | 1.0 | 49 | 11.0874 | 0 | 1 | 1584 | $243.06 |
| 4678476 | x | | $490,000 | 13.1022 | 75 | 4/24/2018 | 2018 | 4 | 1 | 7.9477 | 2.5 | 32 | 11.1827 | 0 | 1 | 2829 | $173.21 |
| 4677654 | x | | $215,000 | 12.2784 | 75 | 4/26/2018 | 2018 | 4 | 1 | 7.1793 | 1.0 | 63 | 9.5732 | 0 | 1 | 1312 | $163.87 |
| 4680628 | x | | $461,000 | 13.0412 | 75 | 4/27/2018 | 2018 | 4 | 1 | 7.9445 | 2.5 | 41 | 11.0874 | 0 | 1 | 2820 | $163.48 |
| 4681101 | x | | $310,000 | 12.6443 | 75 | 4/30/2018 | 2018 | 4 | 1 | 7.3518 | 1.0 | 52 | 10.7863 | 0 | 1 | 1559 | $198.85 |
| 4679165 | x | | $382,000 | 12.8532 | 76 | 5/1/2018 | 2018 | 5 | 1 | 7.7354 | 2.5 | 30 | 11.2697 | 0 | 1 | 2288 | $166.96 |
| 4626507 | x | | $724,832 | 13.4937 | 76 | 5/4/2018 | 2018 | 5 | 1 | 8.0150 | 2.5 | 1 | 11.1766 | 0 | 1 | 3026 | $239.53 |
| 4679437 | x | | $550,000 | 13.2177 | 76 | 5/4/2018 | 2018 | 5 | 1 | 8.0133 | 1.0 | 58 | 11.7115 | 0 | 1 | 3021 | $182.06 |
| 4675932 | x | | $377,500 | 12.8413 | 76 | 5/4/2018 | 2018 | 5 | 1 | 7.6285 | 1.5 | 51 | 10.6819 | 0 | 1 | 2056 | $183.61 |
| 4684740 | x | | $647,500 | 13.3809 | 76 | 5/4/2018 | 2018 | 5 | 1 | 8.4360 | 1.5 | 179 | 11.4704 | 0 | 1 | 4610 | $140.46 |
| 4682410 | x | | $225,000 | 12.3239 | 76 | 5/7/2018 | 2018 | 5 | 1 | 7.4816 | 2.0 | 99 | 10.6819 | 0 | 1 | 1775 | $126.76 |
| 4667660 | x | | $424,900 | 12.9596 | 76 | 5/10/2018 | 2018 | 5 | 1 | 7.8709 | 2.0 | 17 | 11.2641 | 0 | 1 | 2620 | $162.18 |
| 4682790 | x | | $505,000 | 13.1323 | 76 | 5/10/2018 | 2018 | 5 | 1 | 7.8160 | 2.5 | 12 | 11.2007 | 0 | 1 | 2480 | $203.63 |
| 4678380 | x | | $415,000 | 12.9360 | 76 | 5/10/2018 | 2018 | 5 | 1 | 7.8112 | 1.5 | 34 | 11.0874 | 0 | 1 | 2468 | $168.15 |
| 4629876 | x | | $660,000 | 13.4000 | 76 | 5/11/2018 | 2018 | 5 | 1 | 7.9456 | 2.5 | 2 | 11.1006 | 0 | 1 | 2823 | $233.79 |
| 4685900 | x | | $515,000 | 13.1519 | 76 | 5/15/2018 | 2018 | 5 | 1 | 7.9230 | 2.5 | 23 | 12.0326 | 0 | 1 | 2760 | $186.59 |
| 4631450 | x | | $415,000 | 12.9360 | 76 | 5/15/2018 | 2018 | 5 | 1 | 8.2925 | 4.0 | 229 | 12.0607 | 0 | 1 | 3994 | $103.91 |
| 4668765 | x | | $594,500 | 13.2955 | 76 | 5/17/2018 | 2018 | 5 | 1 | 8.1617 | 4.5 | 25 | 9.3726 | 0 | 1 | 3504 | $169.66 |
| 4681095 | x | | $450,000 | 13.0170 | 76 | 5/18/2018 | 2018 | 5 | 1 | 7.7890 | 1.5 | 36 | 10.6819 | 0 | 1 | 2414 | $186.41 |
| 4661341 | x | | $770,000 | 13.5541 | 76 | 5/18/2018 | 2018 | 5 | 1 | 8.4785 | 4.0 | 53 | 12.0831 | 0 | 1 | 4810 | $160.08 |
| 4685982 | x | | $710,000 | 13.4730 | 76 | 5/18/2018 | 2018 | 5 | 1 | 8.1870 | 1.0 | 37 | 12.3033 | 0 | 1 | 3594 | $197.55 |
| 4634603 | x | | $1,034,000 | 13.8489 | 76 | 5/21/2018 | 2018 | 5 | 1 | 8.2584 | 3.5 | 2 | 11.2300 | 0 | 1 | 3860 | $267.88 |
| 4682942 | x | | $421,363 | 12.9512 | 76 | 5/25/2018 | 2018 | 5 | 1 | 7.9003 | 3.0 | 109 | 11.5574 | 0 | 1 | 2698 | $156.18 |
| 4682889 | x | | $385,000 | 12.8610 | 76 | 5/25/2018 | 2018 | 5 | 1 | 7.6449 | 2.5 | 23 | 11.0535 | 0 | 1 | 2090 | $184.21 |
| 4687484 | x | | $290,000 | 12.5776 | 76 | 5/25/2018 | 2018 | 5 | 1 | 7.2696 | 1.5 | 61 | 10.7589 | 0 | 1 | 1436 | $201.95 |
| 4678953 | x | | $515,000 | 13.1519 | 76 | 5/28/2018 | 2018 | 5 | 1 | 7.8208 | 2.5 | 9 | 11.3290 | 0 | 1 | 2492 | $206.66 |
| 4638791 | x | | $737,000 | 13.5103 | 76 | 5/28/2018 | 2018 | 5 | 1 | 8.1077 | 2.5 | 1 | 11.3497 | 0 | 1 | 3320 | $221.99 |
| 4677964 | x | | $525,000 | 13.1712 | 76 | 5/29/2018 | 2018 | 5 | 1 | 7.8308 | 2.5 | 4 | 12.7713 | 0 | 1 | 2517 | $208.58 |
| 4682945 | x | | $579,900 | 13.2706 | 76 | 5/31/2018 | 2018 | 5 | 1 | 8.0010 | 2.5 | 14 | 10.9443 | 0 | 1 | 2984 | $194.34 |
| 4681749 | x | | $721,500 | 13.4891 | 76 | 5/31/2018 | 2018 | 5 | 1 | 8.2764 | 2.5 | 22 | 11.0874 | 0 | 1 | 3930 | $183.59 |
| 4696881 | x | | $530,000 | 13.1806 | 76 | 5/31/2018 | 2018 | 5 | 1 | 8.1870 | 3.0 | 24 | 12.2913 | 0 | 1 | 3594 | $147.47 |
| 4685736 | x | | $290,000 | 12.5776 | 76 | 5/31/2018 | 2018 | 5 | 1 | 7.4731 | 2.0 | 55 | 10.7772 | 0 | 1 | 1760 | $164.77 |
| 4683927 | x | | $460,000 | 13.0390 | 76 | 5/31/2018 | 2018 | 5 | 1 | 7.8625 | 1.5 | 43 | 11.0874 | 0 | 1 | 2598 | $177.06 |
| 4684168 | x | | $395,000 | 12.8866 | 77 | 6/1/2018 | 2018 | 6 | 1 | 7.8136 | 0.5 | 169 | 11.7466 | 0 | 1 | 2474 | $159.66 |
| 4667377 | x | | $515,000 | 13.1519 | 77 | 6/1/2018 | 2018 | 6 | 1 | 8.1321 | 1.5 | 36 | 11.1330 | 0 | 1 | 3402 | $151.38 |
| 4682141 | x | | $385,900 | 12.8633 | 77 | 6/4/2018 | 2018 | 6 | 1 | 7.6554 | 1.5 | 28 | 11.9902 | 0 | 1 | 2112 | $182.72 |
| 4689877 | x | | $620,000 | 13.3375 | 77 | 6/4/2018 | 2018 | 6 | 1 | 8.1185 | 2.5 | 31 | 11.8293 | 0 | 1 | 3356 | $184.74 |
| 4688107 | x | | $410,000 | 12.9239 | 77 | 6/5/2018 | 2018 | 6 | 1 | 7.5283 | 2.5 | 27 | 11.2472 | 0 | 1 | 1860 | $220.43 |
| 4690346 | x | | $235,000 | 12.3673 | 77 | 6/5/2018 | 2018 | 6 | 1 | 6.8752 | 1.0 | 62 | 9.2122 | 0 | 1 | 968 | $242.77 |
| 4689647 | x | | $445,000 | 13.0058 | 77 | 6/6/2018 | 2018 | 6 | 1 | 7.6089 | 1.5 | 33 | 11.1330 | 0 | 1 | 2016 | $220.73 |
| 4681559 | x | | $425,000 | 12.9598 | 77 | 6/7/2018 | 2018 | 6 | 1 | 7.6004 | 2.5 | 54 | 10.7772 | 0 | 1 | 1999 | $212.61 |
| 4688532 | x | | $375,000 | 12.8347 | 77 | 6/8/2018 | 2018 | 6 | 1 | 7.6192 | 1.0 | 47 | 10.6819 | 0 | 1 | 2037 | $184.09 |
| 4684073 | x | | $529,900 | 13.1804 | 77 | 6/8/2018 | 2018 | 6 | 1 | 8.0996 | 4.0 | 40 | 11.7805 | 0 | 1 | 3293 | $160.92 |
| 4645482 | x | | $520,000 | 13.1616 | 77 | 6/8/2018 | 2018 | 6 | 1 | 7.8348 | 1.5 | 40 | 11.0940 | 0 | 1 | 2527 | $205.78 |
| 4685361 | x | | $429,900 | 12.9713 | 77 | 6/8/2018 | 2018 | 6 | 1 | 7.9718 | 1.5 | 34 | 11.1643 | 0 | 1 | 2898 | $148.34 |
| 4689557 | x | | $625,000 | 13.3455 | 77 | 6/8/2018 | 2018 | 6 | 1 | 8.6454 | 2.5 | 44 | 11.0874 | 0 | 1 | 5684 | $109.96 |
| 4658694 | x | | $880,000 | 13.6877 | 77 | 6/8/2018 | 2018 | 6 | 1 | 8.3563 | 2.5 | 30 | 11.9057 | 0 | 1 | 4257 | $206.72 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4673429 | x | | $645,000 | 13.3770 | 77 | 6/8/2018 | 2018 | 6 | 1 | 7.7765 | 3.0 | 17 | 11.8450 | 0 | 1 | 2384 | $270.55 |
| 4679963 | x | | $725,000 | 13.4939 | 77 | 6/12/2018 | 2018 | 6 | 1 | 7.9139 | 3.5 | 19 | 12.7799 | 0 | 1 | 2735 | $265.08 |
| 4675717 | x | | $665,000 | 13.4075 | 77 | 6/14/2018 | 2018 | 6 | 1 | 8.0268 | 2.5 | 22 | 11.1581 | 0 | 1 | 3062 | $217.18 |
| 4684021 | x | | $505,000 | 13.1323 | 77 | 6/17/2018 | 2018 | 6 | 1 | 7.9530 | 2.5 | 31 | 11.5235 | 0 | 1 | 2844 | $177.57 |
| 4684391 | x | | $371,500 | 12.8253 | 77 | 6/18/2018 | 2018 | 6 | 1 | 7.5197 | 1.0 | 61 | 11.3237 | 0 | 1 | 1844 | $201.46 |
| 4687739 | x | | $377,000 | 12.8400 | 77 | 6/19/2018 | 2018 | 6 | 1 | 8.0346 | 2.5 | 66 | 10.7397 | 0 | 1 | 3086 | $122.16 |
| 4665629 | x | | $815,000 | 13.6109 | 77 | 6/19/2018 | 2018 | 6 | 1 | 8.3231 | 2.5 | 28 | 11.7772 | 0 | 1 | 4118 | $197.91 |
| 4692260 | x | | $520,000 | 13.1616 | 77 | 6/20/2018 | 2018 | 6 | 1 | 8.1131 | 2.5 | 32 | 11.4238 | 0 | 1 | 3338 | $155.78 |
| 4677293 | x | | $450,000 | 13.0170 | 77 | 6/20/2018 | 2018 | 6 | 1 | 7.8725 | 1.5 | 38 | 11.0874 | 0 | 1 | 2624 | $171.49 |
| 4687558 | x | | $600,000 | 13.3047 | 77 | 6/21/2018 | 2018 | 6 | 1 | 7.8966 | 2.5 | 15 | 11.2807 | 0 | 1 | 2688 | $223.21 |
| 4682967 | x | | $690,000 | 13.4444 | 77 | 6/21/2018 | 2018 | 6 | 1 | 7.9186 | 2.5 | 2 | 11.4520 | 0 | 1 | 2748 | $251.09 |
| 4685865 | x | | $574,900 | 13.2620 | 77 | 6/21/2018 | 2018 | 6 | 1 | 8.1719 | 1.5 | 33 | 11.0940 | 0 | 1 | 3540 | $162.40 |
| 4686161 | x | | $610,000 | 13.3212 | 77 | 6/25/2018 | 2018 | 6 | 1 | 7.9787 | 2.5 | 20 | 12.3382 | 0 | 1 | 2918 | $209.05 |
| 4690019 | x | | $504,900 | 13.1321 | 77 | 6/26/2018 | 2018 | 6 | 1 | 7.9558 | 2.5 | 18 | 10.0280 | 0 | 1 | 2852 | $177.03 |
| 4686801 | x | | $444,900 | 13.0056 | 77 | 6/28/2018 | 2018 | 6 | 1 | 7.9956 | 2.5 | 34 | 11.2752 | 0 | 1 | 2968 | $149.90 |
| 4676839 | x | | $1,050,000 | 13.8643 | 77 | 6/28/2018 | 2018 | 6 | 1 | 8.3185 | 3.5 | 22 | 12.0143 | 0 | 1 | 4099 | $256.16 |
| 4687069 | x | | $520,000 | 13.1616 | 77 | 6/28/2018 | 2018 | 6 | 1 | 7.9732 | 3.5 | 17 | 11.2358 | 0 | 1 | 2902 | $179.19 |
| 4680747 | x | | $475,000 | 13.0711 | 77 | 6/28/2018 | 2018 | 6 | 1 | 7.7562 | 1.5 | 33 | 11.0874 | 0 | 1 | 2336 | $203.34 |
| 4685902 | x | | $479,900 | 13.0813 | 77 | 6/28/2018 | 2018 | 6 | 1 | 7.8478 | 2.5 | 35 | 11.2007 | 0 | 1 | 2560 | $187.46 |
| 4693073 | x | | $590,000 | 13.2879 | 77 | 6/29/2018 | 2018 | 6 | 1 | 8.0268 | 2.5 | 19 | 11.7186 | 0 | 1 | 3062 | $192.68 |
| 4658209 | x | | $659,900 | 13.3998 | 77 | 6/29/2018 | 2018 | 6 | 1 | 8.1345 | 3.0 | 6 | 11.7970 | 0 | 1 | 3410 | $193.52 |
| 4688406 | x | | $350,000 | 12.7657 | 77 | 6/29/2018 | 2018 | 6 | 1 | 7.4708 | 1.5 | 47 | 11.6374 | 0 | 1 | 1756 | $199.32 |
| 4682709 | x | | $875,000 | 13.6820 | 77 | 6/29/2018 | 2018 | 6 | 1 | 8.4123 | 4.5 | 12 | 11.7151 | 0 | 1 | 4502 | $194.36 |
| 4687587 | x | | $429,500 | 12.9704 | 77 | 6/29/2018 | 2018 | 6 | 1 | 7.8478 | 3.5 | 40 | 11.0940 | 0 | 1 | 2560 | $167.77 |
| 4688210 | x | | $807,000 | 13.6011 | 77 | 6/29/2018 | 2018 | 6 | 1 | 8.1438 | 4.0 | 17 | 10.9967 | 0 | 1 | 3442 | $234.46 |
| 4690862 | x | | $835,000 | 13.6352 | 77 | 6/29/2018 | 2018 | 6 | 1 | 8.3020 | 4.0 | 15 | 10.5765 | 0 | 1 | 4032 | $207.09 |
| 4693154 | x | | $500,000 | 13.1224 | 77 | 6/29/2018 | 2018 | 6 | 1 | 7.7151 | 2.5 | 26 | 11.8482 | 0 | 1 | 2242 | $223.02 |
| 4680708 | x | | $477,000 | 13.0753 | 77 | 6/29/2018 | 2018 | 6 | 1 | 7.7249 | 2.5 | 26 | 11.7007 | 0 | 1 | 2264 | $210.69 |
| 4663527 | x | | $439,000 | 12.9923 | 78 | 7/2/2018 | 2018 | 7 | 2 | 7.8816 | 2.5 | 36 | 11.0874 | 0 | 1 | 2648 | $165.79 |
| 4684142 | x | | $715,000 | 13.4800 | 78 | 7/5/2018 | 2018 | 7 | 2 | 8.2519 | 3.5 | 15 | 11.4380 | 0 | 1 | 3835 | $186.44 |
| 4692378 | x | | $237,100 | 12.3762 | 78 | 7/6/2018 | 2018 | 7 | 2 | 6.9801 | 1.0 | 65 | 9.4779 | 0 | 1 | 1075 | $220.56 |
| 4693879 | x | | $578,000 | 13.2673 | 78 | 7/6/2018 | 2018 | 7 | 2 | 8.1482 | 2.5 | 23 | 11.2007 | 0 | 1 | 3457 | $167.20 |
| 4691413 | x | | $633,000 | 13.3582 | 78 | 7/9/2018 | 2018 | 7 | 2 | 8.1651 | 2.0 | 31 | 11.0874 | 0 | 1 | 3516 | $180.03 |
| 4697007 | x | | $305,000 | 12.6281 | 78 | 7/9/2018 | 2018 | 7 | 2 | 7.0423 | 1.5 | 43 | 11.0874 | 0 | 1 | 1144 | $266.61 |
| 4680420 | x | | $434,900 | 12.9829 | 78 | 7/10/2018 | 2018 | 7 | 2 | 8.0762 | 2.5 | 49 | 10.7772 | 0 | 1 | 3217 | $135.19 |
| 4691635 | x | | $366,000 | 12.8104 | 78 | 7/12/2018 | 2018 | 7 | 2 | 7.2034 | 1.0 | 47 | 11.3237 | 0 | 1 | 1344 | $272.32 |
| 4692881 | x | | $405,000 | 12.9116 | 78 | 7/12/2018 | 2018 | 7 | 2 | 7.6573 | 1.5 | 33 | 11.3342 | 0 | 1 | 2116 | $191.40 |
| 4698668 | x | | $232,300 | 12.3558 | 78 | 7/12/2018 | 2018 | 7 | 2 | 6.7616 | 1.0 | 58 | 11.1519 | 0 | 1 | 864 | $268.87 |
| 4697570 | x | | $370,000 | 12.8213 | 78 | 7/13/2018 | 2018 | 7 | 2 | 7.7319 | 2.5 | 42 | 11.0874 | 0 | 1 | 2280 | $162.28 |
| 4691475 | x | | $1,980,000 | 14.4986 | 78 | 7/13/2018 | 2018 | 7 | 2 | 8.7740 | 5.0 | 22 | 13.5817 | 0 | 1 | 6464 | $306.31 |
| 4706537 | x | | $580,300 | 13.2713 | 78 | 7/13/2018 | 2018 | 7 | 2 | 7.9058 | 2.5 | 13 | 11.2184 | 0 | 1 | 2713 | $213.90 |
| 4694511 | x | | $735,000 | 13.5076 | 78 | 7/13/2018 | 2018 | 7 | 2 | 8.1200 | 3.5 | 19 | 11.6862 | 0 | 1 | 3361 | $218.68 |
| 4688323 | x | | $585,000 | 13.2794 | 78 | 7/17/2018 | 2018 | 7 | 2 | 7.9273 | 2.5 | 25 | 11.6374 | 0 | 1 | 2772 | $211.04 |
| 4688837 | x | | $324,000 | 12.6885 | 78 | 7/18/2018 | 2018 | 7 | 2 | 7.5164 | 2.0 | 44 | 11.2125 | 0 | 1 | 1838 | $176.28 |
| 4681417 | x | | $389,000 | 12.8713 | 78 | 7/20/2018 | 2018 | 7 | 2 | 7.6478 | 1.5 | 25 | 11.1643 | 0 | 1 | 2096 | $185.59 |
| 4699300 | x | | $300,000 | 12.6115 | 78 | 7/20/2018 | 2018 | 7 | 2 | 7.0984 | 1.0 | 43 | 11.1519 | 0 | 1 | 1210 | $247.93 |
| 4690577 | x | | $607,500 | 13.3171 | 78 | 7/23/2018 | 2018 | 7 | 2 | 8.1244 | 2.5 | 15 | 11.7738 | 0 | 1 | 3376 | $179.95 |
| 4691361 | x | | $375,000 | 12.8347 | 78 | 7/24/2018 | 2018 | 7 | 2 | 7.6059 | 1.5 | 35 | 11.9086 | 0 | 1 | 2010 | $186.57 |
| 4700912 | x | | $353,900 | 12.7768 | 78 | 7/27/2018 | 2018 | 7 | 2 | 7.1389 | 1.5 | 48 | 10.6819 | 0 | 1 | 1260 | $280.87 |
| 4682187 | x | | $530,000 | 13.1806 | 78 | 7/30/2018 | 2018 | 7 | 2 | 7.7231 | 2.5 | 26 | 12.3382 | 0 | 1 | 2260 | $234.51 |
| 4685641 | x | | $435,000 | 12.9831 | 78 | 7/30/2018 | 2018 | 7 | 2 | 7.7510 | 1.0 | 4 | 9.8144 | 0 | 1 | 2324 | $187.18 |
| 4687582 | x | | $474,000 | 13.0690 | 78 | 7/30/2018 | 2018 | 7 | 2 | 7.7035 | 1.5 | 19 | 11.2415 | 0 | 1 | 2216 | $213.90 |

Case 1:16-cv-00242-JL Document 377-27 Filed 03/09/22 Page 30 of 40

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4703666 | x | | $485,000 | 13.0919 | 78 | 7/31/2018 | 2018 | 7 | 2 | 7.7227 | 2.5 | 23 | 9.6321 | 0 | 1 | 2259 | $214.70 |
| 4696649 | x | | $404,000 | 12.9092 | 78 | 7/31/2018 | 2018 | 7 | 2 | 7.6903 | 2.5 | 119 | 10.9671 | 0 | 1 | 2187 | $184.73 |
| 4655969 | x | | $650,000 | 13.3847 | 78 | 7/31/2018 | 2018 | 7 | 2 | 8.0809 | 2.5 | 25 | 11.6788 | 0 | 1 | 3232 | $201.11 |
| 4699876 | x | | $519,900 | 13.1614 | 78 | 7/31/2018 | 2018 | 7 | 2 | 7.8702 | 2.5 | 24 | 11.4333 | 0 | 1 | 2618 | $198.59 |
| 4699142 | x | | $440,000 | 12.9945 | 78 | 7/31/2018 | 2018 | 7 | 2 | 7.6806 | 2.5 | 21 | 9.8609 | 0 | 1 | 2166 | $203.14 |
| 4695977 | x | | $854,900 | 13.6587 | 79 | 8/2/2018 | 2018 | 8 | 2 | 8.1722 | 2.5 | 19 | 12.1635 | 0 | 1 | 3541 | $241.43 |
| 4668057 | x | | $770,000 | 13.5541 | 79 | 8/6/2018 | 2018 | 8 | 2 | 8.2970 | 4.5 | 16 | 11.7535 | 0 | 1 | 4012 | $191.92 |
| 4704946 | x | | $545,000 | 13.2085 | 79 | 8/6/2018 | 2018 | 8 | 2 | 8.1286 | 2.5 | 24 | 11.2300 | 0 | 1 | 3390 | $160.77 |
| 4682192 | x | | $905,400 | 13.7161 | 79 | 8/6/2018 | 2018 | 8 | 2 | 8.3306 | 4.5 | 14 | 11.3750 | 0 | 1 | 4149 | $218.22 |
| 4650253 | x | | $750,000 | 13.5278 | 79 | 8/7/2018 | 2018 | 8 | 2 | 8.1970 | 2.5 | 194 | 12.5224 | 0 | 1 | 3630 | $206.61 |
| 4700785 | x | | $300,000 | 12.6115 | 79 | 8/9/2018 | 2018 | 8 | 2 | 7.4753 | 2.0 | 36 | 11.0184 | 0 | 1 | 1764 | $170.07 |
| 4696970 | x | | $305,000 | 12.6281 | 79 | 8/14/2018 | 2018 | 8 | 2 | 7.3005 | 2.5 | 68 | 9.9887 | 0 | 1 | 1481 | $205.94 |
| 4686183 | x | | $825,000 | 13.6231 | 79 | 8/15/2018 | 2018 | 8 | 2 | 8.3255 | 5.5 | 17 | 11.4427 | 0 | 1 | 4128 | $199.85 |
| 4700390 | x | | $375,000 | 12.8347 | 79 | 8/16/2018 | 2018 | 8 | 2 | 7.7961 | 2.5 | 41 | 11.1766 | 0 | 1 | 2431 | $154.26 |
| 4697383 | x | | $365,000 | 12.8077 | 79 | 8/16/2018 | 2018 | 8 | 2 | 7.7579 | 2.5 | 119 | 11.3899 | 0 | 1 | 2340 | $155.98 |
| 4702070 | x | | $310,000 | 12.6443 | 79 | 8/17/2018 | 2018 | 8 | 2 | 7.4731 | 1.5 | 22 | 9.3348 | 0 | 1 | 1760 | $176.14 |
| 4693320 | x | | $469,000 | 13.0584 | 79 | 8/17/2018 | 2018 | 8 | 2 | 8.0288 | 1.5 | 34 | 10.6819 | 0 | 1 | 3068 | $152.87 |
| 4689398 | x | | $2,150,000 | 14.5810 | 79 | 8/17/2018 | 2018 | 8 | 2 | 9.0667 | 5.5 | 13 | 12.4552 | 0 | 1 | 8662 | $248.21 |
| 4696713 | x | | $385,000 | 12.8610 | 79 | 8/20/2018 | 2018 | 8 | 2 | 7.7639 | 2.5 | 56 | 10.6918 | 0 | 1 | 2354 | $163.55 |
| 4705973 | x | | $410,000 | 12.9239 | 79 | 8/24/2018 | 2018 | 8 | 2 | 7.8431 | 2.5 | 23 | 11.1519 | 0 | 1 | 2548 | $160.91 |
| 4706611 | x | | $335,000 | 12.7219 | 79 | 8/24/2018 | 2018 | 8 | 2 | 7.6492 | 2.0 | 53 | 10.7772 | 0 | 1 | 2099 | $159.60 |
| 4697843 | x | | $512,000 | 13.1461 | 79 | 8/24/2018 | 2018 | 8 | 2 | 8.3459 | 3.5 | 45 | 11.6751 | 0 | 1 | 4213 | $121.53 |
| 4686204 | x | | $170,000 | 12.0436 | 79 | 8/29/2018 | 2018 | 8 | 2 | 7.6930 | 2.0 | 119 | 11.5235 | 0 | 1 | 2193 | $77.52 |
| 4698674 | x | | $390,000 | 12.8739 | 79 | 8/29/2018 | 2018 | 8 | 2 | 7.8120 | 2.5 | 35 | 11.0940 | 0 | 1 | 2470 | $157.89 |
| 4704723 | x | | $500,000 | 13.1224 | 79 | 8/30/2018 | 2018 | 8 | 2 | 8.0285 | 1.5 | 47 | 11.3800 | 0 | 1 | 3067 | $163.03 |
| 4705811 | x | | $324,900 | 12.6913 | 79 | 8/30/2018 | 2018 | 8 | 2 | 6.9603 | 1.0 | 43 | 11.0874 | 0 | 1 | 1054 | $308.25 |
| 4630933 | x | | 694900 | 13.45152 | 81 | 10/5/2018 | 2018 | 10 | 2 | 8.114325 | 3.5 | 1 | 11.77717 | 0 | 1 | 3342 | $207.93 |
| 4718179 | x | | 299900 | 12.6112 | 81 | 10/12/2018 | 2018 | 10 | 2 | 7.333023 | 1.5 | 38 | 9.477922 | 0 | 1 | 1530 | $196.01 |
| 4717389 | x | | 569000 | 13.25164 | 81 | 10/20/2018 | 2018 | 10 | 2 | 7.93666 | 2.5 | 22 | 11.54056 | 0 | 1 | 2798 | $203.36 |
| 4718868 | x | | 427000 | 12.96454 | 81 | 10/22/2018 | 2018 | 10 | 2 | 7.944847 | 1.5 | 46 | 10.68189 | 0 | 1 | 2821 | $151.36 |
| 4721719 | x | | 310000 | 12.64433 | 82 | 11/9/2018 | 2018 | 11 | 2 | 7.654443 | 1.5 | 41 | 11.26968 | 0 | 1 | 2110 | $146.92 |
| 4721182 | x | | 415000 | 12.93603 | 82 | 11/16/2018 | 2018 | 11 | 2 | 7.69257 | 2.5 | 22 | 9.603085 | 0 | 1 | 2192 | $189.32 |
| 4721207 | x | | 675000 | 13.42247 | 82 | 11/19/2018 | 2018 | 11 | 2 | 8.245909 | 2.5 | 25 | 11.58611 | 0 | 1 | 3812 | $177.07 |
| 4722113 | x | | 650000 | 13.38473 | 82 | 11/20/2018 | 2018 | 11 | 2 | 8.085795 | 4 | 21 | 12.69546 | 0 | 1 | 3248 | $200.12 |
| 4719216 | x | | 410000 | 12.92391 | 82 | 11/26/2018 | 2018 | 11 | 2 | 7.846981 | 2 | 38 | 12.29133 | 0 | 1 | 2558 | $160.28 |
| 4722151 | x | | 600000 | 13.30468 | 82 | 11/27/2018 | 2018 | 11 | 2 | 8.116417 | 2.5 | 31 | 11.34972 | 0 | 1 | 3349 | $179.16 |
| 4721728 | x | | 439000 | 12.99225 | 82 | 11/28/2018 | 2018 | 11 | 2 | 7.735433 | 2.5 | 34 | 10.68189 | 0 | 1 | 2288 | $191.87 |
| 4721125 | x | | 900000 | 13.71015 | 83 | 12/4/2018 | 2018 | 12 | 2 | 8.458928 | 3.5 | 18 | 11.55319 | 0 | 1 | 4717 | $190.80 |
| 4724556 | x | | 463000 | 13.04548 | 83 | 12/7/2018 | 2018 | 12 | 2 | 7.781973 | 2.5 | 32 | 11.82612 | 0 | 1 | 2397 | $193.16 |
| 4727242 | x | | 375000 | 12.83468 | 83 | 12/12/2018 | 2018 | 12 | 2 | 7.249926 | 1 | 19 | 9.021163 | 0 | 1 | 1408 | $266.34 |
| 4729411 | x | | 257000 | 12.45683 | 83 | 12/18/2018 | 2018 | 12 | 2 | 7.098376 | 1 | 64 | 9.477922 | 0 | 1 | 1210 | $212.40 |
| 4726259 | x | | 429000 | 12.96921 | 83 | 12/24/2018 | 2018 | 12 | 2 | 7.928046 | 1.5 | 36 | 11.91737 | 0 | 1 | 2774 | $154.65 |
| 4724297 | x | | 439900 | 12.9943 | 83 | 12/28/2018 | 2018 | 12 | 2 | 7.707063 | 1.5 | 23 | 11.19472 | 0 | 1 | 2224 | $197.80 |
| 4720991 | x | | 465000 | 13.04979 | 83 | 12/28/2018 | 2018 | 12 | 2 | 7.853993 | 1.5 | 36 | 11.13932 | 0 | 1 | 2576 | $180.51 |
| 4722116 | x | | 485000 | 13.0919 | 83 | 12/28/2018 | 2018 | 12 | 2 | 8.004366 | 2.5 | 35 | 10.68189 | 0 | 1 | 2994 | $161.99 |
| 4726393 | x | | 352500 | 12.77281 | 84 | 1/9/2019 | 2019 | 1 | 1 | 7.213768 | 2 | 34 | 10.68189 | 0 | 1 | 1358 | $259.57 |
| 4720832 | x | | 550000 | 13.21767 | 84 | 1/11/2019 | 2019 | 1 | 1 | 8.400884 | 4 | 46 | 11.71151 | 0 | 1 | 4451 | $123.57 |
| 4732679 | x | | 643000 | 13.3739 | 84 | 1/11/2019 | 2019 | 1 | 1 | 8.016978 | 3.5 | 23 | 11.31847 | 0 | 1 | 3032 | $212.07 |
| 4726483 | x | | 730000 | 13.5008 | 84 | 1/11/2019 | 2019 | 1 | 1 | 8.245384 | 3 | 36 | 11.31847 | 0 | 1 | 3810 | $191.60 |
| 4730236 | x | | 405000 | 12.91164 | 84 | 1/25/2019 | 2019 | 1 | 1 | 7.701652 | 2.5 | 40 | 11.21252 | 0 | 1 | 2212 | $183.09 |
| 4682248 | x | | 368000 | 12.81584 | 84 | 1/31/2019 | 2019 | 1 | 1 | 7.673688 | 2 | 41 | 11.08736 | 0 | 1 | 2151 | $171.08 |
| 4718361 | x | | 659000 | 13.39848 | 84 | 1/31/2019 | 2019 | 1 | 1 | 8.360773 | 3.5 | 14 | 11.77046 | 0 | 1 | 4276 | $154.12 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4732419 | x | | 395000 | 12.88664 | 85 | 2/5/2019 | 2019 | 2 | 1 | 7.5989 | 3 | 50 | 10.94426 | 0 | 1 | 1996 | $197.90 |
| 4728147 | x | | 444000 | 13.00358 | 85 | 2/5/2019 | 2019 | 2 | 1 | 7.433075 | 1.5 | 39 | 11.1519 | 0 | 1 | 1691 | $262.57 |
| 4731649 | x | | 315000 | 12.66033 | 85 | 2/15/2019 | 2019 | 2 | 1 | 7.17012 | 2 | 50 | 10.68189 | 0 | 1 | 1300 | $242.31 |
| 4723015 | x | | 847000 | 13.64946 | 85 | 2/22/2019 | 2019 | 2 | 1 | 8.23244 | 3.5 | 1 | 11.91154 | 0 | 1 | 3761 | $225.21 |
| 4729608 | x | | 355000 | 12.77987 | 85 | 2/25/2019 | 2019 | 2 | 1 | 7.505492 | 2 | 169 | 11.21252 | 0 | 1 | 1818 | $195.27 |
| 4724082 | x | | 485000 | 13.0919 | 86 | 3/1/2019 | 2019 | 3 | 1 | 7.837949 | 2.5 | 21 | 11.63741 | 0 | 1 | 2535 | $191.32 |
| 4732256 | x | | 441000 | 12.9968 | 86 | 3/13/2019 | 2019 | 3 | 1 | 7.75491 | 2.5 | 34 | 11.86055 | 0 | 1 | 2333 | $189.03 |
| 4736532 | x | | 376150 | 12.83774 | 86 | 3/14/2019 | 2019 | 3 | 1 | 7.34601 | 1 | 17 | 9.167767 | 0 | 1 | 1550 | $242.68 |
| 4728845 | x | | 485000 | 13.0919 | 86 | 3/14/2019 | 2019 | 3 | 1 | 7.72312 | 2.5 | 25 | 10.88891 | 0 | 1 | 2260 | $214.60 |
| 4733389 | x | | 600000 | 13.30468 | 86 | 3/15/2019 | 2019 | 3 | 1 | 8.366835 | 2.5 | 26 | 11.1519 | 0 | 1 | 4302 | $139.47 |
| 4729476 | x | | 630000 | 13.35348 | 86 | 3/15/2019 | 2019 | 3 | 1 | 8.130059 | 2.5 | 15 | 12.24214 | 0 | 1 | 3395 | $185.57 |
| 4728587 | x | | 370000 | 12.82126 | 86 | 3/18/2019 | 2019 | 3 | 1 | 7.707063 | 1.5 | 40 | 11.1519 | 0 | 1 | 2224 | $166.37 |
| 4735529 | x | | 469900 | 13.06028 | 86 | 3/20/2019 | 2019 | 3 | 1 | 7.875499 | 2.5 | 33 | 11.56152 | 0 | 1 | 2632 | $178.53 |
| 4717966 | x | | 325000 | 12.69158 | 86 | 3/22/2019 | 2019 | 3 | 1 | 7.266827 | 2 | 43 | 11.08736 | 0 | 1 | 1432 | $226.96 |
| 4737207 | x | | 720000 | 13.48701 | 86 | 3/25/2019 | 2019 | 3 | 1 | 8.417815 | 3.5 | 29 | 12.00631 | 0 | 1 | 4527 | $159.05 |
| 4733734 | x | | 278000 | 12.53538 | 86 | 3/26/2019 | 2019 | 3 | 1 | 7.154615 | 1.5 | 71 | 9.988747 | 0 | 1 | 1280 | $217.19 |
| 4734972 | x | | 645000 | 13.37701 | 86 | 3/26/2019 | 2019 | 3 | 1 | 7.878534 | 2.5 | 27 | 11.74315 | 0 | 1 | 2640 | $244.32 |
| 4737619 | x | | 434500 | 12.98195 | 86 | 3/27/2019 | 2019 | 3 | 1 | 7.720905 | 1.5 | 23 | 11.29166 | 0 | 1 | 2255 | $192.68 |
| 4733264 | x | | 290000 | 12.57764 | 86 | 3/29/2019 | 2019 | 3 | 1 | 7.066467 | 1 | 64 | 9.408929 | 0 | 1 | 1172 | $247.44 |
| 4729757 | x | | 580000 | 13.27078 | 86 | 3/29/2019 | 2019 | 3 | 1 | 7.972466 | 2.5 | 27 | 11.08736 | 0 | 1 | 2900 | $200.00 |
| 4738398 | x | | 834500 | 13.63459 | 87 | 4/16/2019 | 2019 | 4 | 1 | 8.368925 | 2.5 | 22 | 11.11368 | 0 | 1 | 4311 | $193.57 |
| 4741059 | x | | 245000 | 12.40901 | 87 | 4/18/2019 | 2019 | 4 | 1 | 7.194437 | 1 | 69 | 9.072457 | 0 | 1 | 1332 | $183.93 |
| 4740457 | x | | 545000 | 13.20854 | 87 | 4/22/2019 | 2019 | 4 | 1 | 7.887959 | 2.5 | 23 | 10.72112 | 0 | 1 | 2665 | $204.50 |
| 4730516 | x | | 571190 | 13.25548 | 87 | 4/22/2019 | 2019 | 4 | 1 | 8.138273 | 3 | 30 | 11.32375 | 0 | 1 | 3423 | $166.87 |
| 4734558 | x | | 593900 | 13.29447 | 87 | 4/22/2019 | 2019 | 4 | 1 | 8.142063 | 3.5 | 15 | 11.88186 | 0 | 1 | 3436 | $172.85 |
| 4747442 | x | | 589000 | 13.28618 | 87 | 4/25/2019 | 2019 | 4 | 1 | 8.170186 | 2 | 58 | 10.57653 | 0 | 1 | 3534 | $166.67 |
| 4738080 | x | | 425000 | 12.95984 | 87 | 4/26/2019 | 2019 | 4 | 1 | 7.809541 | 2.5 | 39 | 10.68189 | 0 | 1 | 2464 | $172.48 |
| 4735711 | x | | 470000 | 13.06049 | 87 | 4/26/2019 | 2019 | 4 | 1 | 7.907284 | 1.5 | 33 | 11.094 | 0 | 1 | 2717 | $172.98 |
| 4739306 | x | | 478000 | 13.07737 | 87 | 4/26/2019 | 2019 | 4 | 1 | 8.058327 | 2.5 | 41 | 11.1519 | 0 | 1 | 3160 | $151.27 |
| 4736949 | x | | 307000 | 12.6346 | 87 | 4/29/2019 | 2019 | 4 | 1 | 7.247081 | 1 | 53 | 10.7772 | 0 | 1 | 1404 | $218.66 |
| 4739168 | x | | 730000 | 13.5008 | 87 | 4/30/2019 | 2019 | 4 | 1 | 8.149024 | 3.5 | 15 | 11.08736 | 0 | 1 | 3460 | $210.98 |
| 4743488 | x | | 227000 | 12.33271 | 88 | 5/3/2019 | 2019 | 5 | 1 | 6.969791 | 2 | 66 | 9.408929 | 0 | 1 | 1064 | $213.35 |
| 4737944 | x | | 235000 | 12.36734 | 88 | 5/3/2019 | 2019 | 5 | 1 | 7.021084 | 1.5 | 25 | 8.379309 | 0 | 1 | 1120 | $209.82 |
| 4743613 | x | | 253000 | 12.44114 | 88 | 5/6/2019 | 2019 | 5 | 1 | 6.984716 | 1.5 | 67 | 9.021163 | 0 | 1 | 1080 | $234.26 |
| 4737530 | x | | 487000 | 13.09602 | 88 | 5/8/2019 | 2019 | 5 | 1 | 7.803027 | 2 | 33 | 11.26968 | 0 | 1 | 2448 | $198.94 |
| 4736854 | x | | 830000 | 13.62918 | 88 | 5/8/2019 | 2019 | 5 | 1 | 8.278682 | 3.5 | 34 | 11.25287 | 0 | 1 | 3939 | $210.71 |
| 4742953 | x | | 495000 | 13.11231 | 88 | 5/9/2019 | 2019 | 5 | 1 | 7.880048 | 2 | 35 | 11.21252 | 0 | 1 | 2644 | $187.22 |
| 4735515 | x | | 659900 | 13.39984 | 88 | 5/10/2019 | 2019 | 5 | 1 | 8.026497 | 3 | 28 | 11.1006 | 0 | 1 | 3061 | $215.58 |
| 4744937 | x | | 365000 | 12.80765 | 88 | 5/13/2019 | 2019 | 5 | 1 | 7.286192 | 1.5 | 41 | 11.08736 | 0 | 1 | 1460 | $250.00 |
| 4741432 | x | | 300000 | 12.61154 | 88 | 5/15/2019 | 2019 | 5 | 1 | 7.283448 | 1 | 71 | 9.603085 | 0 | 1 | 1456 | $206.04 |
| 4725474 | x | | 410000 | 12.92391 | 88 | 5/15/2019 | 2019 | 5 | 1 | 7.693937 | 2.5 | 46 | 10.7772 | 0 | 1 | 2195 | $186.79 |
| 4742717 | x | | 455000 | 13.02805 | 88 | 5/15/2019 | 2019 | 5 | 1 | 7.809541 | 2.5 | 33 | 11.29708 | 0 | 1 | 2464 | $184.66 |
| 4730262 | x | | 590000 | 13.28788 | 88 | 5/15/2019 | 2019 | 5 | 1 | 8.274357 | 2.5 | 39 | 11.32375 | 0 | 1 | 3922 | $150.43 |
| 4739161 | x | | 315000 | 12.66033 | 88 | 5/17/2019 | 2019 | 5 | 1 | 7.080026 | 1.5 | 45 | 11.08736 | 0 | 1 | 1188 | $265.15 |
| 4740111 | x | | 350000 | 12.76569 | 88 | 5/17/2019 | 2019 | 5 | 1 | 7.766417 | 2 | 54 | 10.86422 | 0 | 1 | 2360 | $148.31 |
| 4741326 | x | | 355000 | 12.77987 | 88 | 5/17/2019 | 2019 | 5 | 1 | 7.269617 | 1 | 47 | 11.1519 | 0 | 1 | 1436 | $247.21 |
| 4747583 | x | | 655000 | 13.39239 | 88 | 5/17/2019 | 2019 | 5 | 1 | 8.063693 | 2.5 | 21 | 11.14563 | 0 | 1 | 3177 | $206.17 |
| 4742335 | x | | 281500 | 12.54789 | 88 | 5/21/2019 | 2019 | 5 | 1 | 6.943122 | 1 | 59 | 10.7772 | 0 | 1 | 1036 | $271.72 |
| 4742433 | x | | 490000 | 13.10216 | 88 | 5/30/2019 | 2019 | 5 | 1 | 7.902487 | 2.5 | 47 | 11.24151 | 0 | 1 | 2704 | $181.21 |
| 4746561 | x | | 274000 | 12.52088 | 88 | 5/31/2019 | 2019 | 5 | 1 | 6.927558 | 2 | 79 | 9.477922 | 0 | 1 | 1020 | $268.63 |
| 4745059 | x | | 379900 | 12.84766 | 88 | 5/31/2019 | 2019 | 5 | 1 | 7.198931 | 1 | 44 | 10.7772 | 0 | 1 | 1338 | $283.93 |
| 4736641 | x | | 435000 | 12.9831 | 88 | 5/31/2019 | 2019 | 5 | 1 | 7.716461 | 1.5 | 23 | 11.49282 | 0 | 1 | 2245 | $193.76 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4745211 | x | | 2400000 | 14.69098 | 88 | 5/31/2019 | 2019 | 5 | 1 | 9.003439 | 1.5 | 17 | 11.44736 | 0 | 1 | 8131 | $295.17 |
| 4740382 | x | | 665000 | 13.40754 | 89 | 6/3/2019 | 2019 | 6 | 1 | 8.112827 | 2.5 | 28 | 11.26968 | 0 | 1 | 3337 | $199.28 |
| 4747670 | x | | 309000 | 12.6411 | 89 | 6/6/2019 | 2019 | 6 | 1 | 7.156956 | 1 | 62 | 9.072457 | 0 | 1 | 1283 | $240.84 |
| 4741442 | x | | 383165 | 12.85622 | 89 | 6/7/2019 | 2019 | 6 | 1 | 7.543273 | 1.5 | 35 | 11.08736 | 0 | 1 | 1888 | $202.95 |
| 4738055 | x | | 429000 | 12.96921 | 89 | 6/7/2019 | 2019 | 6 | 1 | 7.69257 | 1.5 | 41 | 11.08736 | 0 | 1 | 2192 | $195.71 |
| 4739227 | x | | 775000 | 13.56062 | 89 | 6/10/2019 | 2019 | 6 | 1 | 8.243546 | 3.5 | 23 | 11.33422 | 0 | 1 | 3803 | $203.79 |
| 4746703 | x | | 820000 | 13.61706 | 89 | 6/10/2019 | 2019 | 6 | 1 | 8.429018 | 3.5 | 17 | 11.45247 | 0 | 1 | 4578 | $179.12 |
| 4746370 | x | | 1199000 | 13.997 | 89 | 6/10/2019 | 2019 | 6 | 1 | 8.479491 | 6 | 13 | 11.77046 | 0 | 1 | 4815 | $249.01 |
| 4746167 | x | | 286660 | 12.56605 | 89 | 6/14/2019 | 2019 | 6 | 1 | 7.038784 | 1 | 67 | 10.15426 | 0 | 1 | 1140 | $251.46 |
| 4741074 | x | | 325000 | 12.69158 | 89 | 6/14/2019 | 2019 | 6 | 1 | 7.389564 | 1 | 41 | 10.68189 | 0 | 1 | 1619 | $200.74 |
| 4745918 | x | | 390000 | 12.8739 | 89 | 6/14/2019 | 2019 | 6 | 1 | 7.298445 | 2 | 19 | 10.7772 | 0 | 1 | 1478 | $263.87 |
| 4750866 | x | | 630000 | 13.35348 | 89 | 6/14/2019 | 2019 | 6 | 1 | 8.048788 | 2.5 | 22 | 11.78051 | 0 | 1 | 3130 | $201.28 |
| 4742972 | x | | 1050000 | 13.8643 | 89 | 6/14/2019 | 2019 | 6 | 1 | 8.284504 | 5 | 32 | 11.37504 | 0 | 1 | 3962 | $265.02 |
| 4747750 | x | | 649900 | 13.38457 | 89 | 6/17/2019 | 2019 | 6 | 1 | 8.08641 | 3.5 | 15 | 11.51914 | 0 | 1 | 3250 | $199.97 |
| 4748528 | x | | 650000 | 13.38473 | 89 | 6/17/2019 | 2019 | 6 | 1 | 8.032685 | 2.5 | 4 | 11.86668 | 0 | 1 | 3080 | $211.04 |
| 4739378 | x | | 784900 | 13.57331 | 89 | 6/17/2019 | 2019 | 6 | 1 | 8.237479 | 2.5 | 16 | 11.49726 | 0 | 1 | 3780 | $207.65 |
| 4742512 | x | | 435000 | 12.9831 | 89 | 6/18/2019 | 2019 | 6 | 1 | 8.053251 | 2.5 | 23 | 9.603085 | 0 | 1 | 3144 | $138.36 |
| 4747585 | x | | 355000 | 12.77987 | 89 | 6/19/2019 | 2019 | 6 | 1 | 7.293018 | 1.5 | 36 | 11.44736 | 0 | 1 | 1470 | $241.50 |
| 4745131 | x | | 535000 | 13.19002 | 89 | 6/19/2019 | 2019 | 6 | 1 | 7.901007 | 1.5 | 40 | 11.32375 | 0 | 1 | 2700 | $198.15 |
| 4749158 | x | | 410000 | 12.92391 | 89 | 6/20/2019 | 2019 | 6 | 1 | 7.568379 | 2.5 | 33 | 11.01837 | 0 | 1 | 1936 | $211.78 |
| 4749332 | x | | 335000 | 12.72189 | 89 | 6/21/2019 | 2019 | 6 | 1 | 7.450661 | 1 | 49 | 10.7772 | 0 | 1 | 1721 | $194.65 |
| 4749169 | x | | 445000 | 13.00583 | 89 | 6/21/2019 | 2019 | 6 | 1 | 7.526179 | 1.5 | 41 | 11.08736 | 0 | 1 | 1856 | $239.76 |
| 4743962 | x | | 475000 | 13.07107 | 89 | 6/21/2019 | 2019 | 6 | 1 | 8.055158 | 2.5 | 21 | 11.40944 | 0 | 1 | 3150 | $150.79 |
| 4742413 | x | | 480000 | 13.08154 | 89 | 6/21/2019 | 2019 | 6 | 1 | 7.590852 | 2.5 | 28 | 11.17659 | 0 | 1 | 1980 | $242.42 |
| 4752026 | x | | 427500 | 12.96571 | 89 | 6/24/2019 | 2019 | 6 | 1 | 7.515889 | 1 | 49 | 11.42383 | 0 | 1 | 1837 | $232.72 |
| 4760701 | x | | 625000 | 13.34551 | 89 | 6/24/2019 | 2019 | 6 | 1 | 7.925519 | 2.5 | 20 | 11.1006 | 0 | 1 | 2767 | $225.88 |
| 4745846 | x | | 930000 | 13.74294 | 89 | 6/25/2019 | 2019 | 6 | 1 | 8.433377 | 4.5 | 32 | 11.4427 | 0 | 1 | 4598 | $202.26 |
| 4752113 | x | | 417000 | 12.94084 | 89 | 6/26/2019 | 2019 | 6 | 1 | 7.632401 | 2.5 | 43 | 11.08736 | 0 | 1 | 2064 | $202.03 |
| 4750842 | x | | 500000 | 13.12236 | 89 | 6/26/2019 | 2019 | 6 | 1 | 7.81843 | 2.5 | 22 | 11.76708 | 0 | 1 | 2486 | $201.13 |
| 4743842 | x | | 570000 | 13.25339 | 89 | 6/26/2019 | 2019 | 6 | 1 | 8.007034 | 2.5 | 28 | 11.18267 | 0 | 1 | 3002 | $189.87 |
| 4749732 | x | | 325000 | 12.69158 | 89 | 6/27/2019 | 2019 | 6 | 1 | 7.336937 | 1.5 | 45 | 11.57389 | 0 | 1 | 1536 | $211.59 |
| 4744974 | x | | 399000 | 12.89672 | 89 | 6/27/2019 | 2019 | 6 | 1 | 7.780721 | 2.5 | 34 | 11.32375 | 0 | 1 | 2394 | $166.67 |
| 4746950 | x | | 655000 | 13.39239 | 89 | 6/27/2019 | 2019 | 6 | 1 | 7.933438 | 2.5 | 6 | 11.49282 | 0 | 1 | 2789 | $234.85 |
| 4748925 | x | | 313000 | 12.65396 | 89 | 6/28/2019 | 2019 | 6 | 1 | 7.104965 | 1.5 | 43 | 11.1519 | 0 | 1 | 1218 | $256.98 |
| 4748577 | x | | 350000 | 12.76569 | 89 | 6/28/2019 | 2019 | 6 | 1 | 7.283448 | 2 | 46 | 10.68189 | 0 | 1 | 1456 | $240.38 |
| 4748607 | x | | 385000 | 12.861 | 89 | 6/28/2019 | 2019 | 6 | 1 | 7.524021 | 1 | 42 | 11.1519 | 0 | 1 | 1852 | $207.88 |
| 4737199 | x | | 449000 | 13.01478 | 89 | 6/28/2019 | 2019 | 6 | 1 | 7.654443 | 1.5 | 42 | 11.26968 | 0 | 1 | 2110 | $212.80 |
| 4740077 | x | | 450000 | 13.017 | 89 | 6/28/2019 | 2019 | 6 | 1 | 7.8144 | 2.5 | 21 | 13.04839 | 0 | 1 | 2476 | $181.74 |
| 4747173 | x | | 510000 | 13.14217 | 89 | 6/28/2019 | 2019 | 6 | 1 | 8.317033 | 3 | 34 | 11.26968 | 0 | 1 | 4093 | $124.60 |
| 4743646 | x | | 542000 | 13.20302 | 89 | 6/28/2019 | 2019 | 6 | 1 | 8.064322 | 2.5 | 35 | 11.08736 | 0 | 1 | 3179 | $170.49 |
| 4754507 | x | | 250000 | 12.42922 | 90 | 7/1/2019 | 2019 | 7 | 2 | 7.292337 | 1 | 67 | 9.021163 | 0 | 1 | 1469 | $170.18 |
| 4751879 | x | | 440000 | 12.99453 | 90 | 7/2/2019 | 2019 | 7 | 2 | 7.69257 | 3.5 | 46 | 11.08736 | 0 | 1 | 2192 | $200.73 |
| 4762366 | x | | 505000 | 13.13231 | 90 | 7/2/2019 | 2019 | 7 | 2 | 7.835975 | 2.5 | 24 | 11.094 | 0 | 1 | 2530 | $199.60 |
| 4736458 | x | | 515000 | 13.15192 | 90 | 7/2/2019 | 2019 | 7 | 2 | 7.763021 | 2 | 20 | 11.21252 | 0 | 1 | 2352 | $218.96 |
| 4759067 | x | | 289900 | 12.57729 | 90 | 7/3/2019 | 2019 | 7 | 2 | 7.33106 | 1.5 | 45 | 9.167767 | 0 | 1 | 1527 | $189.85 |
| 4741636 | x | | 1275000 | 14.05846 | 90 | 7/3/2019 | 2019 | 7 | 2 | 8.384804 | 2.5 | 7 | 11.44736 | 0 | 1 | 4380 | $291.10 |
| 4746625 | x | | 408000 | 12.91902 | 90 | 7/8/2019 | 2019 | 7 | 2 | 7.770223 | 2.5 | 37 | 10.68189 | 0 | 1 | 2369 | $172.22 |
| 4757241 | x | | 740000 | 13.51441 | 90 | 7/8/2019 | 2019 | 7 | 2 | 8.259976 | 3.5 | 21 | 11.4427 | 0 | 1 | 3866 | $191.41 |
| 4740526 | x | | 754000 | 13.53315 | 90 | 7/12/2019 | 2019 | 7 | 2 | 8.109225 | 3.5 | 0 | 11.08736 | 0 | 1 | 3325 | $226.77 |
| 4756914 | x | | 465000 | 13.04979 | 90 | 7/15/2019 | 2019 | 7 | 2 | 7.845024 | 3.5 | 34 | 11.12658 | 0 | 1 | 2553 | $182.14 |
| 4750617 | x | | 510000 | 13.14217 | 90 | 7/16/2019 | 2019 | 7 | 2 | 7.827241 | 1.5 | 23 | 11.42383 | 0 | 1 | 2508 | $203.35 |
| 4746310 | x | | 725000 | 13.49393 | 90 | 7/16/2019 | 2019 | 7 | 2 | 8.153637 | 2 | 13 | 11.06716 | 0 | 1 | 3476 | $208.57 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4752509 | x | | 369900 | 12.82099 | 90 | 7/17/2019 | 2019 | 7 | 2 | 7.763021 | 1.5 | 31 | 11.26968 | 0 | 1 | 2352 | $157.27 |
| 4745946 | x | | 592000 | 13.29126 | 90 | 7/17/2019 | 2019 | 7 | 2 | 8.018296 | 2.5 | 23 | 11.08736 | 0 | 1 | 3036 | $194.99 |
| 4753098 | x | | 595500 | 13.29716 | 90 | 7/17/2019 | 2019 | 7 | 2 | 7.96624 | 3.5 | 14 | 11.59015 | 0 | 1 | 2882 | $206.63 |
| 4745968 | x | | 695000 | 13.45167 | 90 | 7/17/2019 | 2019 | 7 | 2 | 8.105609 | 3.5 | 32 | 11.37504 | 0 | 1 | 3313 | $209.78 |
| 4758330 | x | | 399000 | 12.89672 | 90 | 7/19/2019 | 2019 | 7 | 2 | 7.676937 | 2 | 36 | 11.094 | 0 | 1 | 2158 | $184.89 |
| 4753762 | x | | 385000 | 12.861 | 90 | 7/23/2019 | 2019 | 7 | 2 | 7.821643 | 1.5 | 44 | 11.08736 | 0 | 1 | 2494 | $154.37 |
| 4755124 | x | | 360000 | 12.79386 | 90 | 7/24/2019 | 2019 | 7 | 2 | 7.203406 | 1.5 | 42 | 11.08736 | 0 | 1 | 1344 | $267.86 |
| 4758384 | x | | 389900 | 12.87365 | 90 | 7/24/2019 | 2019 | 7 | 2 | 7.343426 | 2 | 25 | 10.68189 | 0 | 1 | 1546 | $252.20 |
| 4751601 | x | | 519900 | 13.16139 | 90 | 7/24/2019 | 2019 | 7 | 2 | 8.087025 | 2.5 | 33 | 11.26411 | 0 | 1 | 3252 | $159.87 |
| 4756756 | x | | 730000 | 13.5008 | 90 | 7/24/2019 | 2019 | 7 | 2 | 8.231376 | 4.5 | 29 | 11.67515 | 0 | 1 | 3757 | $194.30 |
| 4757389 | x | | 370000 | 12.82126 | 90 | 7/25/2019 | 2019 | 7 | 2 | 7.608871 | 1.5 | 56 | 10.7772 | 0 | 1 | 2016 | $183.53 |
| 4749868 | x | | 735000 | 13.50763 | 90 | 7/25/2019 | 2019 | 7 | 2 | 8.330382 | 4.5 | 20 | 11.17047 | 0 | 1 | 4148 | $177.19 |
| 4754007 | x | | 875000 | 13.68198 | 90 | 7/25/2019 | 2019 | 7 | 2 | 8.058011 | 3.5 | 12 | 11.11368 | 0 | 1 | 3159 | $276.99 |
| 4741339 | x | | 262000 | 12.4761 | 90 | 7/26/2019 | 2019 | 7 | 2 | 7.252054 | 1 | 78 | 10.00855 | 0 | 1 | 1411 | $185.68 |
| 4759224 | x | | 421000 | 12.95039 | 90 | 7/26/2019 | 2019 | 7 | 2 | 7.495542 | 2.5 | 33 | 11.72217 | 0 | 1 | 1800 | $233.89 |
| 4756526 | x | | 442500 | 13.0002 | 90 | 7/26/2019 | 2019 | 7 | 2 | 7.794411 | 1.5 | 34 | 11.20069 | 0 | 1 | 2427 | $182.32 |
| 4755226 | x | | 470000 | 13.06049 | 90 | 7/26/2019 | 2019 | 7 | 2 | 7.917172 | 3.5 | 25 | 11.18871 | 0 | 1 | 2744 | $171.28 |
| 4739113 | x | | 499900 | 13.12216 | 90 | 7/26/2019 | 2019 | 7 | 2 | 8.049427 | 1.5 | 33 | 11.54056 | 0 | 1 | 3132 | $159.61 |
| 4752986 | x | | 455000 | 13.02805 | 90 | 7/30/2019 | 2019 | 7 | 2 | 7.883069 | 2.5 | 40 | 12.29133 | 0 | 1 | 2652 | $171.57 |
| 4757698 | x | | 574900 | 13.26195 | 90 | 7/30/2019 | 2019 | 7 | 2 | 7.955074 | 2.5 | 26 | 11.23002 | 0 | 1 | 2850 | $201.72 |
| 4752908 | x | | 759000 | 13.53976 | 90 | 7/30/2019 | 2019 | 7 | 2 | 8.152774 | 2.5 | 25 | 11.26968 | 0 | 1 | 3473 | $218.54 |
| 4760255 | x | | 330500 | 12.70836 | 90 | 7/31/2019 | 2019 | 7 | 2 | 7.463937 | 2 | 34 | 11.25851 | 0 | 1 | 1744 | $189.51 |
| 4744263 | x | | 470000 | 13.06049 | 90 | 7/31/2019 | 2019 | 7 | 2 | 7.784889 | 2.5 | 49 | 11.1519 | 0 | 1 | 2404 | $195.51 |
| 4734950 | x | | 599900 | 13.30452 | 91 | 8/1/2019 | 2019 | 8 | 2 | 8.108322 | 3 | 23 | 11.17047 | 0 | 1 | 3322 | $180.58 |
| 4757695 | x | | 629947 | 13.35339 | 91 | 8/1/2019 | 2019 | 8 | 2 | 8.100465 | 3.5 | 14 | 12.04799 | 0 | 1 | 3296 | $191.12 |
| 4768923 | x | | 390000 | 12.8739 | 91 | 8/5/2019 | 2019 | 8 | 2 | 7.315884 | 1.5 | 46 | 10.7772 | 0 | 1 | 1504 | $259.31 |
| 4758327 | x | | 340000 | 12.7367 | 91 | 8/8/2019 | 2019 | 8 | 2 | 7.069023 | 1.5 | 48 | 10.57653 | 0 | 1 | 1175 | $289.36 |
| 4754645 | x | | 800000 | 13.59237 | 91 | 8/8/2019 | 2019 | 8 | 2 | 8.377701 | 5 | 22 | 12.3267 | 0 | 1 | 4349 | $183.95 |
| 4769736 | x | | 985000 | 13.8004 | 91 | 8/8/2019 | 2019 | 8 | 2 | 8.45914 | 4 | 20 | 11.4658 | 0 | 1 | 4718 | $208.77 |
| 4751165 | x | | 520000 | 13.16158 | 91 | 8/14/2019 | 2019 | 8 | 2 | 7.813592 | 2.5 | 18 | 10.00855 | 0 | 1 | 2474 | $210.19 |
| 4751888 | x | | 625000 | 13.34551 | 91 | 8/14/2019 | 2019 | 8 | 2 | 8.094989 | 2.5 | 33 | 11.73621 | 0 | 1 | 3278 | $190.67 |
| 4758448 | x | | 800000 | 13.59237 | 91 | 8/15/2019 | 2019 | 8 | 2 | 8.3163 | 3 | 27 | 11.88487 | 0 | 1 | 4090 | $195.60 |
| 4762526 | x | | 465000 | 13.04979 | 91 | 8/16/2019 | 2019 | 8 | 2 | 7.824046 | 2.5 | 26 | 11.38993 | 0 | 1 | 2500 | $186.00 |
| 4747475 | x | | 515000 | 13.15192 | 91 | 8/16/2019 | 2019 | 8 | 2 | 7.948032 | 1.5 | 14 | 12.6504 | 0 | 1 | 2830 | $181.98 |
| 4771672 | x | | 469000 | 13.05836 | 91 | 8/19/2019 | 2019 | 8 | 2 | 7.939515 | 2.5 | 37 | 11.094 | 0 | 1 | 2806 | $167.14 |
| 4765558 | x | | 350000 | 12.76569 | 91 | 8/21/2019 | 2019 | 8 | 2 | 7.203406 | 1 | 49 | 10.68189 | 0 | 1 | 1344 | $260.42 |
| 4762770 | x | | 2450000 | 14.7116 | 91 | 8/22/2019 | 2019 | 8 | 2 | 8.692826 | 6.5 | 29 | 11.60615 | 0 | 1 | 5960 | $411.07 |
| 4764762 | x | | 320000 | 12.67608 | 91 | 8/23/2019 | 2019 | 8 | 2 | 7.277939 | 1.5 | 38 | 10.75886 | 0 | 1 | 1448 | $220.99 |
| 4753124 | x | | 495000 | 13.11231 | 91 | 8/23/2019 | 2019 | 8 | 2 | 8.095294 | 2.5 | 34 | 11.14563 | 0 | 1 | 3279 | $150.96 |
| 4755211 | x | | 529900 | 13.18044 | 91 | 8/23/2019 | 2019 | 8 | 2 | 8.120886 | 2.5 | 39 | 10.68189 | 0 | 1 | 3364 | $157.52 |
| 4756073 | x | | 458000 | 13.03462 | 91 | 8/26/2019 | 2019 | 8 | 2 | 8.017967 | 2.5 | 32 | 11.24721 | 0 | 1 | 3035 | $150.91 |
| 4766882 | x | | 440000 | 12.99453 | 91 | 8/27/2019 | 2019 | 8 | 2 | 7.541152 | 1.5 | 33 | 11.40944 | 0 | 1 | 1884 | $233.55 |
| 4752543 | x | | 260000 | 12.46844 | 91 | 8/28/2019 | 2019 | 8 | 2 | 7.197435 | 1.5 | 38 | 11.47035 | 0 | 1 | 1336 | $194.61 |
| 4764516 | x | | 475000 | 13.07107 | 91 | 8/28/2019 | 2019 | 8 | 2 | 7.66669 | 2.5 | 21 | 11.49726 | 0 | 1 | 2136 | $222.38 |
| 4758740 | x | | 540000 | 13.19932 | 91 | 8/28/2019 | 2019 | 8 | 2 | 7.962416 | 1.5 | 39 | 11.08736 | 0 | 1 | 2871 | $188.09 |
| 4765678 | x | | 764000 | 13.54632 | 91 | 8/28/2019 | 2019 | 8 | 2 | 8.048149 | 3 | 25 | 11.28073 | 0 | 1 | 3128 | $244.25 |
| 4762618 | x | | 295000 | 12.59473 | 91 | 8/30/2019 | 2019 | 8 | 2 | 6.747587 | 1.5 | 63 | 10.21986 | 0 | 1 | 852 | $346.24 |
| 4763503 | x | | 395000 | 12.88664 | 91 | 8/30/2019 | 2019 | 8 | 2 | 7.980024 | 2.5 | 33 | 11.64507 | 0 | 1 | 2922 | $135.18 |
| 4763548 | x | | 400000 | 12.89922 | 91 | 8/30/2019 | 2019 | 8 | 2 | 7.563201 | 1 | 54 | 11.98481 | 0 | 1 | 1926 | $207.68 |
| 4768146 | x | | 532500 | 13.18534 | 91 | 8/30/2019 | 2019 | 8 | 2 | 7.833996 | 2.5 | 4 | 12.77129 | 0 | 1 | 2525 | $210.89 |
| 4764024 | x | | 732500 | 13.50422 | 91 | 8/30/2019 | 2019 | 8 | 2 | 8.250098 | 3.5 | 20 | 11.17047 | 0 | 1 | 3828 | $191.35 |
| 4764057 | x | | 825900 | 13.62423 | 91 | 8/30/2019 | 2019 | 8 | 2 | 8.175829 | 2.5 | 17 | 10.96707 | 0 | 1 | 3554 | $232.39 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4774347 | x | | 325000 | 12.69158 | 92 | 9/3/2019 | 2019 | 9 | 2 | 7.841886 | 2.5 | 44 | 11.08736 | 0 | 1 | 2545 | $127.70 |
| 4765187 | x | | 325000 | 12.69158 | 92 | 9/9/2019 | 2019 | 9 | 2 | 7.283448 | 2.5 | 56 | 10.68189 | 0 | 1 | 1456 | $223.21 |
| 4756353 | x | | 390000 | 12.8739 | 92 | 9/9/2019 | 2019 | 9 | 2 | 7.746733 | 1 | 71 | 10.68189 | 0 | 1 | 2314 | $168.54 |
| 4726676 | x | | 430000 | 12.97154 | 92 | 9/9/2019 | 2019 | 9 | 2 | 7.59589 | 2.5 | 35 | 11.26968 | 0 | 1 | 1990 | $216.08 |
| 4761435 | x | | 373000 | 12.82933 | 92 | 9/12/2019 | 2019 | 9 | 2 | 7.470794 | 2.5 | 30 | 10.7017 | 0 | 1 | 1756 | $212.41 |
| 4762682 | x | | 890000 | 13.69898 | 92 | 9/13/2019 | 2019 | 9 | 2 | 8.595635 | 3 | 33 | 11.47035 | 0 | 1 | 5408 | $164.57 |
| 4766806 | x | | 1129000 | 13.93684 | 92 | 9/13/2019 | 2019 | 9 | 2 | 8.283494 | 3.5 | 0 | 11.7637 | 0 | 1 | 3958 | $285.25 |
| 4750178 | x | | 350000 | 12.76569 | 92 | 9/17/2019 | 2019 | 9 | 2 | 7.482119 | 1 | 49 | 10.68189 | 0 | 1 | 1776 | $197.07 |
| 4757817 | x | | 472500 | 13.06579 | 92 | 9/18/2019 | 2019 | 9 | 2 | 7.814803 | 1.5 | 39 | 11.36499 | 0 | 1 | 2477 | $190.75 |
| 4767508 | x | | 1315000 | 14.08935 | 92 | 9/18/2019 | 2019 | 9 | 2 | 8.745444 | 3 | 31 | 12.0169 | 0 | 1 | 6282 | $209.33 |
| 4766736 | x | | 290000 | 12.57764 | 92 | 9/20/2019 | 2019 | 9 | 2 | 7.185387 | 1 | 64 | 9.905366 | 0 | 1 | 1320 | $219.70 |
| 4758166 | x | | 374000 | 12.83201 | 92 | 9/23/2019 | 2019 | 9 | 2 | 7.512071 | 2 | 50 | 11.32375 | 0 | 1 | 1830 | $204.37 |
| 4773824 | x | | 475000 | 13.07107 | 92 | 9/27/2019 | 2019 | 9 | 2 | 7.757906 | 2.5 | 34 | 11.71863 | 0 | 1 | 2340 | $202.99 |
| 4778795 | x | | 1300000 | 14.07787 | 92 | 9/27/2019 | 2019 | 9 | 2 | 8.304495 | 3.5 | 23 | 11.40944 | 0 | 1 | 4042 | $321.62 |
| 4771328 | x | | 335000 | 12.72189 | 92 | 9/30/2019 | 2019 | 9 | 2 | 7.219642 | 1 | 55 | 10.68189 | 0 | 1 | 1366 | $245.24 |
| 4755438 | x | | 574000 | 13.26038 | 92 | 9/30/2019 | 2019 | 9 | 2 | 8.210668 | 3.5 | 62 | 10.7772 | 0 | 1 | 3680 | $155.98 |
| 4738576 | x | | 580000 | 13.27078 | 92 | 9/30/2019 | 2019 | 9 | 2 | 8.022897 | 2.5 | 0 | 11.90154 | 0 | 1 | 3050 | $190.16 |
| 4761663 | x | | 699000 | 13.45741 | 92 | 9/30/2019 | 2019 | 9 | 2 | 7.361375 | 2 | 60 | 11.55736 | 0 | 1 | 1574 | $444.09 |
| 4770479 | x | | 805000 | 13.5986 | 92 | 9/30/2019 | 2019 | 9 | 2 | 7.885705 | 3.5 | 30 | 13.08433 | 0 | 1 | 2659 | $302.75 |
| 4760381 | x | | 1075000 | 13.88783 | 92 | 9/30/2019 | 2019 | 9 | 2 | 8.396155 | 3.5 | 16 | 11.54478 | 0 | 1 | 4430 | $242.66 |
| 4736121 | x | | 1450000 | 14.18707 | 92 | 9/30/2019 | 2019 | 9 | 2 | 8.688117 | 4.5 | 13 | 11.34458 | 0 | 1 | 5932 | $244.44 |
| 4766185 | x | | 500000 | 13.12236 | 93 | 10/1/2019 | 2019 | 10 | 2 | 8.00102 | 3.5 | 32 | 11.20069 | 0 | 1 | 2984 | $167.56 |
| 4768108 | x | | 505000 | 13.13231 | 93 | 10/1/2019 | 2019 | 10 | 2 | 7.760467 | 2.5 | 22 | 11.08736 | 0 | 1 | 2346 | $215.26 |
| 4771965 | x | | 678000 | 13.4269 | 93 | 10/4/2019 | 2019 | 10 | 2 | 7.989221 | 3.5 | 5 | 10.99671 | 0 | 1 | 2949 | $229.91 |
| 4756127 | x | | 715000 | 13.48004 | 93 | 10/4/2019 | 2019 | 10 | 2 | 8.254269 | 3.5 | 25 | 11.31317 | 0 | 1 | 3844 | $186.00 |
| 4768690 | x | | 899000 | 13.70904 | 93 | 10/4/2019 | 2019 | 10 | 2 | 8.230577 | 3.5 | 6 | 11.42383 | 0 | 1 | 3754 | $239.48 |
| 4765549 | x | | 300000 | 12.61154 | 93 | 10/7/2019 | 2019 | 10 | 2 | 7.135687 | 2 | 23 | 9.54246 | 0 | 1 | 1256 | $238.85 |
| 4767872 | x | | 430000 | 12.97154 | 93 | 10/7/2019 | 2019 | 10 | 2 | 7.893572 | 2.5 | 41 | 10.86422 | 0 | 1 | 2680 | $160.45 |
| 4745749 | x | | 200000 | 12.20607 | 93 | 10/10/2019 | 2019 | 10 | 2 | 7.404279 | 2 | 72 | 11.4046 | 0 | 1 | 1643 | $121.73 |
| 4774834 | x | | 270000 | 12.50618 | 93 | 10/10/2019 | 2019 | 10 | 2 | 7.090077 | 1 | 56 | 11.08736 | 0 | 1 | 1200 | $225.00 |
| 4774051 | x | | 519900 | 13.16139 | 93 | 10/11/2019 | 2019 | 10 | 2 | 7.832808 | 2.5 | 84 | 12.06819 | 0 | 1 | 2522 | $206.15 |
| 4755368 | x | | 310000 | 12.64433 | 93 | 10/15/2019 | 2019 | 10 | 2 | 7.367709 | 1 | 51 | 10.45875 | 0 | 1 | 1584 | $195.71 |
| 4774549 | x | | 516000 | 13.15386 | 93 | 10/15/2019 | 2019 | 10 | 2 | 7.698029 | 2.5 | 34 | 11.22422 | 0 | 1 | 2204 | $234.12 |
| 4766793 | x | | 430000 | 12.97154 | 93 | 10/18/2019 | 2019 | 10 | 2 | 7.8144 | 1.5 | 50 | 10.68189 | 0 | 1 | 2476 | $173.67 |
| 4769804 | x | | 543500 | 13.20578 | 93 | 10/21/2019 | 2019 | 10 | 2 | 7.816014 | 2.5 | 22 | 11.094 | 0 | 1 | 2480 | $219.15 |
| 4749579 | x | | 652426 | 13.38845 | 93 | 10/22/2019 | 2019 | 10 | 2 | 7.880804 | 2.5 | 0 | 11.549 | 0 | 1 | 2646 | $246.57 |
| 4777492 | x | | 191000 | 12.16003 | 93 | 10/24/2019 | 2019 | 10 | 2 | 7.121252 | 1.5 | 112 | 8.379309 | 0 | 1 | 1238 | $154.28 |
| 4770335 | x | | 450000 | 13.017 | 93 | 10/30/2019 | 2019 | 10 | 2 | 7.785721 | 1.5 | 21 | 11.71508 | 0 | 1 | 2406 | $187.03 |
| 4783617 | x | | 999000 | 13.81451 | 93 | 10/30/2019 | 2019 | 10 | 2 | 8.575273 | 2.5 | 22 | 11.7603 | 0 | 1 | 5299 | $188.53 |
| 4783738 | x | | 203100 | 12.22145 | 93 | 10/31/2019 | 2019 | 10 | 2 | 6.774224 | 1 | 65 | 9.477922 | 0 | 1 | 875 | $232.11 |
| 4779889 | x | | 395000 | 12.88664 | 93 | 10/31/2019 | 2019 | 10 | 2 | 7.926603 | 3.5 | 43 | 11.59819 | 0 | 1 | 2770 | $142.60 |
| 4772926 | x | | 399000 | 12.89672 | 93 | 10/31/2019 | 2019 | 10 | 2 | 7.766417 | 2.5 | 44 | 11.1519 | 0 | 1 | 2360 | $169.07 |
| 4776510 | x | | 625000 | 13.34551 | 93 | 10/31/2019 | 2019 | 10 | 2 | 7.80751 | 2 | 39 | 10.86422 | 0 | 1 | 2459 | $254.17 |
| 4095364 | x | | $150,000 | 11.9184 | 0 | 1/12/2012 | 2012 | 1 | 1 | 7.1655 | 1.0 | 46 | 9.9054 | 1 | 0 | 1294 | $115.92 |
| 4017902 | x | | $190,000 | 12.1548 | 0 | 1/23/2012 | 2012 | 1 | 1 | 7.5934 | 2.0 | 199 | 12.5081 | 1 | 0 | 1985 | $95.72 |
| 4127551 | x | | $73,000 | 11.1982 | 1 | 2/14/2012 | 2012 | 2 | 1 | 6.8752 | 1.0 | 58 | 9.8834 | 1 | 0 | 968 | $75.41 |
| 4015283 | x | | $561,215 | 13.2379 | 2 | 3/1/2012 | 2012 | 3 | 1 | 7.7319 | 1.5 | 8 | 11.5821 | 1 | 0 | 2280 | $246.15 |
| 4104210 | x | | $245,000 | 12.4090 | 2 | 3/16/2012 | 2012 | 3 | 1 | 7.7744 | 2.5 | 19 | 8.9099 | 1 | 0 | 2379 | $102.98 |
| 4108696 | x | | $289,000 | 12.5742 | 2 | 3/29/2012 | 2012 | 3 | 1 | 7.8272 | 1.5 | 33 | 11.3800 | 1 | 0 | 2508 | $115.23 |
| 4107834 | x | | $159,000 | 11.9767 | 3 | 4/9/2012 | 2012 | 4 | 1 | 7.6266 | 1.5 | 269 | 12.4136 | 1 | 0 | 2052 | $77.49 |
| 4117019 | x | | $130,000 | 11.7753 | 3 | 4/16/2012 | 2012 | 4 | 1 | 6.8773 | 1.0 | 51 | 9.0212 | 1 | 0 | 970 | $134.02 |
| 4141198 | x | | $259,900 | 12.4681 | 4 | 5/8/2012 | 2012 | 5 | 1 | 7.6343 | 1.5 | 38 | 10.6918 | 1 | 0 | 2068 | $125.68 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4140817 | x | | $346,000 | 12.7542 | 4 | 5/17/2012 | 2012 | 5 | 1 | 7.8725 | 2.5 | 33 | 10.6718 | 1 | 0 | 2624 | $131.86 |
| 4132092 | x | | $197,000 | 12.1910 | 4 | 5/17/2012 | 2012 | 5 | 1 | 7.4501 | 2.0 | 32 | 10.9050 | 1 | 0 | 1720 | $114.53 |
| 4104096 | x | | $141,800 | 11.8622 | 4 | 5/31/2012 | 2012 | 5 | 1 | 6.8156 | 1.0 | 69 | 9.0725 | 1 | 0 | 912 | $155.48 |
| 4082995 | x | | $230,000 | 12.3458 | 5 | 6/1/2012 | 2012 | 6 | 1 | 7.6535 | 2.5 | 42 | 10.6093 | 1 | 0 | 2108 | $109.11 |
| 4015263 | x | | $439,600 | 12.9936 | 6 | 7/3/2012 | 2012 | 7 | 2 | 8.0024 | 1.5 | 8 | 11.6565 | 1 | 0 | 2988 | $147.12 |
| 4147157 | x | | $237,500 | 12.3779 | 6 | 7/6/2012 | 2012 | 7 | 2 | 7.1196 | 1.0 | 44 | 10.7017 | 1 | 0 | 1236 | $192.15 |
| 4142602 | x | | $261,500 | 12.4742 | 6 | 7/31/2012 | 2012 | 7 | 2 | 7.5348 | 2.5 | 31 | 11.6751 | 1 | 0 | 1872 | $139.69 |
| 4150645 | x | | $209,500 | 12.2525 | 6 | 7/31/2012 | 2012 | 7 | 2 | 6.9884 | 1.0 | 42 | 10.6411 | 1 | 0 | 1084 | $193.27 |
| 4163774 | x | | $278,000 | 12.5354 | 7 | 8/6/2012 | 2012 | 8 | 2 | 7.8308 | 1.5 | 25 | 10.8389 | 1 | 0 | 2517 | $110.45 |
| 4158471 | x | | $209,900 | 12.2544 | 7 | 8/9/2012 | 2012 | 8 | 2 | 7.0901 | 1.0 | 62 | 11.7115 | 1 | 0 | 1200 | $174.92 |
| 4172201 | x | | $234,000 | 12.3631 | 7 | 8/17/2012 | 2012 | 8 | 2 | 7.3132 | 2.0 | 50 | 10.6718 | 1 | 0 | 1500 | $156.00 |
| 4141677 | x | | $492,082 | 13.1064 | 7 | 8/22/2012 | 2012 | 8 | 2 | 7.8872 | 1.5 | 7 | 11.6640 | 1 | 0 | 2663 | $184.78 |
| 4148142 | x | | $208,500 | 12.2477 | 7 | 8/29/2012 | 2012 | 8 | 2 | 7.1341 | 1.5 | 30 | 8.6417 | 1 | 0 | 1254 | $166.27 |
| 4155818 | x | | $219,900 | 12.3009 | 7 | 8/31/2012 | 2012 | 8 | 2 | 7.8663 | 2.5 | 44 | 10.8303 | 1 | 0 | 2608 | $84.32 |
| 4153037 | x | | $206,000 | 12.2356 | 8 | 9/14/2012 | 2012 | 9 | 2 | 7.2766 | 2.0 | 34 | 10.9365 | 1 | 0 | 1446 | $142.46 |
| 4138951 | x | | $305,000 | 12.6281 | 8 | 9/17/2012 | 2012 | 9 | 2 | 7.7089 | 1.5 | 33 | 11.2917 | 1 | 0 | 2228 | $136.89 |
| 4148828 | x | | $215,500 | 12.2807 | 8 | 9/21/2012 | 2012 | 9 | 2 | 7.5153 | 2.0 | 35 | 11.7222 | 1 | 0 | 1836 | $117.37 |
| 4178027 | x | | $189,000 | 12.1495 | 8 | 9/27/2012 | 2012 | 9 | 2 | 6.9157 | 1.0 | 56 | 9.9887 | 1 | 0 | 1008 | $187.50 |
| 4161168 | x | | $232,500 | 12.3566 | 9 | 10/19/2012 | 2012 | 10 | 2 | 7.6401 | 2.0 | 34 | 12.2913 | 1 | 0 | 2080 | $111.78 |
| 4187090 | x | | $209,000 | 12.2501 | 9 | 10/31/2012 | 2012 | 10 | 2 | 6.9958 | 1.0 | 45 | 7.6862 | 1 | 0 | 1092 | $191.39 |
| 4180827 | x | | $294,900 | 12.5944 | 10 | 11/16/2012 | 2012 | 11 | 2 | 7.7302 | 1.5 | 33 | 11.6527 | 1 | 0 | 2276 | $129.57 |
| 4196651 | x | | $135,200 | 11.8145 | 11 | 12/21/2012 | 2012 | 12 | 2 | 7.2689 | 1.0 | 54 | 10.7307 | 1 | 0 | 1435 | $94.22 |
| 4183630 | x | | $225,000 | 12.3239 | 11 | 12/28/2012 | 2012 | 12 | 2 | 7.1483 | 1.0 | 58 | 10.9050 | 1 | 0 | 1272 | $176.89 |
| 4202311 | x | | $267,500 | 12.4969 | 13 | 2/12/2013 | 2013 | 2 | 1 | 7.4616 | 1.5 | 46 | 10.7402 | 1 | 0 | 1740 | $153.74 |
| 4209928 | x | | $365,000 | 12.8077 | 13 | 2/21/2013 | 2013 | 2 | 1 | 7.9431 | 2.5 | 33 | 11.5148 | 1 | 0 | 2816 | $129.62 |
| 4172946 | x | | $285,000 | 12.5602 | 13 | 2/22/2013 | 2013 | 2 | 1 | 7.8579 | 2.5 | 42 | 10.7115 | 1 | 0 | 2586 | $110.21 |
| 4208434 | x | | $293,000 | 12.5879 | 14 | 3/1/2013 | 2013 | 3 | 1 | 7.9302 | 1.5 | 42 | 11.0396 | 1 | 0 | 2780 | $105.40 |
| 4212521 | x | | $209,000 | 12.2501 | 14 | 3/22/2013 | 2013 | 3 | 1 | 7.0300 | 1.5 | 43 | 11.2971 | 1 | 0 | 1130 | $184.96 |
| 4212150 | x | | $279,900 | 12.5422 | 15 | 4/9/2013 | 2013 | 4 | 1 | 7.2442 | 2.0 | 44 | 11.1581 | 1 | 0 | 1400 | $199.93 |
| 4219895 | x | | $215,000 | 12.2784 | 15 | 4/30/2013 | 2013 | 4 | 1 | 6.9875 | 1.0 | 42 | 11.2529 | 1 | 0 | 1083 | $198.52 |
| 4228613 | x | | $500,000 | 13.1224 | 16 | 5/10/2013 | 2013 | 5 | 1 | 8.0366 | 2.5 | 17 | 11.5406 | 1 | 0 | 3092 | $161.71 |
| 4225770 | x | | $335,000 | 12.7219 | 16 | 5/24/2013 | 2013 | 5 | 1 | 7.6168 | 1.0 | 42 | 11.0739 | 1 | 0 | 2032 | $164.86 |
| 4230336 | x | | $311,000 | 12.6475 | 17 | 6/11/2013 | 2013 | 6 | 1 | 7.5989 | 2.0 | 42 | 10.6918 | 1 | 0 | 1996 | $155.81 |
| 4230314 | x | | $343,000 | 12.7455 | 17 | 6/28/2013 | 2013 | 6 | 1 | 7.8493 | 2.5 | 30 | 10.7496 | 1 | 0 | 2564 | $133.78 |
| 4236688 | x | | $342,000 | 12.7426 | 18 | 7/22/2013 | 2013 | 7 | 2 | 7.7596 | 2.5 | 32 | 11.0040 | 1 | 0 | 2344 | $145.90 |
| 4219748 | x | | $208,000 | 12.2453 | 18 | 7/26/2013 | 2013 | 7 | 2 | 6.9157 | 1.0 | 54 | 10.7307 | 1 | 0 | 1008 | $206.35 |
| 4237046 | x | | $230,000 | 12.3458 | 18 | 7/26/2013 | 2013 | 7 | 2 | 7.1180 | 2.5 | 48 | 10.5985 | 1 | 0 | 1234 | $186.39 |
| 4235541 | x | | $325,000 | 12.6916 | 18 | 7/26/2013 | 2013 | 7 | 2 | 7.8868 | 1.5 | 21 | 11.8133 | 1 | 0 | 2662 | $122.09 |
| 4242203 | x | | $385,000 | 12.8610 | 19 | 8/8/2013 | 2013 | 8 | 2 | 7.9153 | 3.5 | 21 | 11.1519 | 1 | 0 | 2739 | $140.56 |
| 4240450 | x | | $349,900 | 12.7654 | 19 | 8/21/2013 | 2013 | 8 | 2 | 7.9146 | 1.5 | 38 | 11.7671 | 1 | 0 | 2737 | $127.84 |
| 4253715 | x | | $281,900 | 12.5493 | 19 | 8/29/2013 | 2013 | 8 | 2 | 7.1944 | 1.0 | 42 | 10.9967 | 1 | 0 | 1332 | $211.64 |
| 4253026 | x | | $210,000 | 12.2549 | 19 | 8/30/2013 | 2013 | 8 | 2 | 6.9157 | 1.0 | 56 | 9.9887 | 1 | 0 | 1008 | $208.33 |
| 4248703 | x | | $320,000 | 12.6761 | 20 | 9/30/2013 | 2013 | 9 | 2 | 8.4216 | 2.0 | 46 | 11.8229 | 1 | 0 | 4544 | $70.42 |
| 4314149 | x | | $161,000 | 11.9892 | 21 | 10/2/2013 | 2013 | 10 | 2 | 6.7310 | 1.0 | 56 | 8.5616 | 1 | 0 | 838 | $192.12 |
| 4288014 | x | | $325,000 | 12.6916 | 21 | 10/3/2013 | 2013 | 10 | 2 | 7.7089 | 1.5 | 33 | 11.2971 | 1 | 0 | 2228 | $145.87 |
| 4317539 | x | | $100,000 | 11.5129 | 21 | 10/18/2013 | 2013 | 10 | 2 | 6.4457 | 1.0 | 49 | 9.4779 | 1 | 0 | 630 | $158.73 |
| 4314105 | x | | $395,000 | 12.8866 | 21 | 10/24/2013 | 2013 | 10 | 2 | 7.9800 | 2.5 | 26 | 10.7772 | 1 | 0 | 2922 | $135.18 |
| 4249896 | x | | $214,000 | 12.2737 | 21 | 10/28/2013 | 2013 | 10 | 2 | 7.3018 | 2.0 | 123 | 9.6321 | 1 | 0 | 1483 | $144.30 |
| 4313234 | x | | $295,000 | 12.5947 | 22 | 11/7/2013 | 2013 | 11 | 2 | 7.5969 | 3.0 | 44 | 10.6718 | 1 | 0 | 1992 | $148.09 |
| 4225547 | x | | $449,000 | 13.0148 | 22 | 11/8/2013 | 2013 | 11 | 2 | 7.8360 | 2.5 | 6 | 10.5985 | 1 | 0 | 2530 | $177.47 |
| 4321067 | x | | $204,100 | 12.2264 | 22 | 11/20/2013 | 2013 | 11 | 2 | 7.1341 | 1.0 | 31 | 8.8493 | 1 | 0 | 1254 | $162.76 |
| 4320378 | x | | $230,000 | 12.3458 | 23 | 12/13/2013 | 2013 | 12 | 2 | 7.5358 | 2.0 | 41 | 11.4238 | 1 | 0 | 1874 | $122.73 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4220327 | x | | $449,000 | 13.0148 | 23 | 12/30/2013 | 2013 | 12 | 2 | 7.7053 | 2.5 | 6 | 12.0326 | 1 | 0 | 2220 | $202.25 |
| 4324338 | x | | $108,000 | 11.5899 | 24 | 1/17/2014 | 2014 | 1 | 1 | 7.4787 | 3.0 | 41 | 11.2066 | 1 | 0 | 1770 | $61.02 |
| 4256590 | x | | $151,000 | 11.9250 | 24 | 1/17/2014 | 2014 | 1 | 1 | 6.8035 | 1.0 | 67 | 9.1212 | 1 | 0 | 901 | $167.59 |
| 4234648 | x | | $548,412 | 13.2148 | 24 | 1/22/2014 | 2014 | 1 | 1 | 7.8891 | 1.5 | 6 | 12.6278 | 1 | 0 | 2668 | $205.55 |
| 4234599 | x | | $525,001 | 13.1712 | 25 | 2/26/2014 | 2014 | 2 | 1 | 7.7664 | 2.5 | 6 | 12.8679 | 1 | 0 | 2360 | $222.46 |
| 4316736 | x | | $529,900 | 13.1804 | 26 | 3/24/2014 | 2014 | 3 | 1 | 7.8891 | 1.5 | 6 | 11.7805 | 1 | 0 | 2668 | $198.61 |
| 4323550 | x | | $264,000 | 12.4837 | 27 | 4/4/2014 | 2014 | 4 | 1 | 7.2442 | 2.0 | 44 | 11.1581 | 1 | 0 | 1400 | $188.57 |
| 4324369 | x | | $240,000 | 12.3884 | 27 | 4/4/2014 | 2014 | 4 | 1 | 7.4097 | 1.5 | 42 | 11.1947 | 1 | 0 | 1652 | $145.28 |
| 4329363 | x | | $252,550 | 12.4394 | 27 | 4/18/2014 | 2014 | 4 | 1 | 7.4753 | 1.0 | 46 | 11.0940 | 1 | 0 | 1764 | $143.17 |
| 4332782 | x | | $237,500 | 12.3779 | 28 | 5/13/2014 | 2014 | 5 | 1 | 7.2710 | 1.5 | 53 | 9.6031 | 1 | 0 | 1438 | $165.16 |
| 4344133 | x | | $415,000 | 12.9360 | 28 | 5/30/2014 | 2014 | 5 | 1 | 7.8928 | 2.5 | 15 | 9.6602 | 1 | 0 | 2678 | $154.97 |
| 4314642 | x | | $570,000 | 13.2534 | 29 | 6/6/2014 | 2014 | 6 | 1 | 8.1747 | 2.0 | 30 | 12.5319 | 1 | 0 | 3550 | $160.56 |
| 4346144 | x | | $525,000 | 13.1712 | 29 | 6/16/2014 | 2014 | 6 | 1 | 8.1458 | 3.5 | 13 | 11.5821 | 1 | 0 | 3449 | $152.22 |
| 4313206 | x | | $364,000 | 12.8049 | 29 | 6/17/2014 | 2014 | 6 | 1 | 7.6089 | 2.5 | 6 | 10.2511 | 1 | 0 | 2016 | $180.56 |
| 4346925 | x | | $324,900 | 12.6913 | 29 | 6/23/2014 | 2014 | 6 | 1 | 7.6779 | 1.5 | 31 | 10.6411 | 1 | 0 | 2160 | $150.42 |
| 4351592 | x | | $395,000 | 12.8866 | 29 | 6/24/2014 | 2014 | 6 | 1 | 8.0097 | 2.5 | 34 | 10.6093 | 1 | 0 | 3010 | $131.23 |
| 4355228 | x | | $305,000 | 12.6281 | 30 | 7/7/2014 | 2014 | 7 | 2 | 7.4753 | 2.5 | 33 | 11.6935 | 1 | 0 | 1764 | $172.90 |
| 4345916 | x | | $193,500 | 12.1730 | 30 | 7/9/2014 | 2014 | 7 | 2 | 7.3933 | 2.0 | 34 | 10.0470 | 1 | 0 | 1625 | $119.08 |
| 4257663 | x | | $147,000 | 11.8982 | 30 | 7/11/2014 | 2014 | 7 | 2 | 7.1293 | 1.5 | 46 | 10.1876 | 1 | 0 | 1248 | $117.79 |
| 4361057 | x | | $282,500 | 12.5514 | 30 | 7/18/2014 | 2014 | 7 | 2 | 7.2399 | 2.0 | 42 | 11.0184 | 1 | 0 | 1394 | $202.65 |
| 4352052 | x | | $289,000 | 12.5742 | 30 | 7/21/2014 | 2014 | 7 | 2 | 7.6358 | 2.0 | 48 | 10.5985 | 1 | 0 | 2071 | $139.55 |
| 4343158 | x | | $377,500 | 12.8413 | 30 | 7/21/2014 | 2014 | 7 | 2 | 7.7698 | 2.5 | 5 | 10.2039 | 1 | 0 | 2368 | $159.42 |
| 4343326 | x | | $367,182 | 12.8136 | 31 | 8/8/2014 | 2014 | 8 | 2 | 7.6704 | 2.5 | 5 | 10.2356 | 1 | 0 | 2144 | $171.26 |
| 4367152 | x | | $265,000 | 12.4875 | 31 | 8/11/2014 | 2014 | 8 | 2 | 7.3132 | 1.5 | 5 | 9.4779 | 1 | 0 | 1500 | $176.67 |
| 4351547 | x | | $415,000 | 12.9360 | 32 | 9/18/2014 | 2014 | 9 | 2 | 8.2718 | 1.0 | 33 | 11.3548 | 1 | 0 | 3912 | $106.08 |
| 4361080 | x | | $529,000 | 13.1787 | 32 | 9/30/2014 | 2014 | 9 | 2 | 7.6779 | 1.5 | 12 | 9.0725 | 1 | 0 | 2160 | $244.91 |
| 4376567 | x | | $368,400 | 12.8169 | 32 | 9/30/2014 | 2014 | 9 | 2 | 7.9342 | 1.5 | 27 | 10.9671 | 1 | 0 | 2791 | $132.00 |
| 4378135 | x | | $245,000 | 12.4090 | 33 | 10/3/2014 | 2014 | 10 | 2 | 7.6420 | 1.5 | 47 | 10.5985 | 1 | 0 | 2084 | $117.56 |
| 4334481 | x | | $349,900 | 12.7654 | 33 | 10/10/2014 | 2014 | 10 | 2 | 8.1775 | 2.5 | 29 | 12.5398 | 1 | 0 | 3560 | $98.29 |
| 4377657 | x | | $319,000 | 12.6729 | 33 | 10/10/2014 | 2014 | 10 | 2 | 7.8478 | 2.5 | 27 | 10.6200 | 1 | 0 | 2560 | $124.61 |
| 4332835 | x | | $531,000 | 13.1825 | 33 | 10/10/2014 | 2014 | 10 | 2 | 7.7832 | 2.5 | 5 | 11.2472 | 1 | 0 | 2400 | $221.25 |
| 4245189 | x | | $145,000 | 11.8845 | 35 | 12/19/2014 | 2014 | 12 | 2 | 7.1293 | 2.0 | 54 | 9.6031 | 1 | 0 | 1248 | $116.19 |
| 4378997 | x | | $171,000 | 12.0494 | 35 | 12/19/2014 | 2014 | 12 | 2 | 7.0851 | 1.0 | 65 | 10.2199 | 1 | 0 | 1194 | $143.22 |
| 4386755 | x | | $296,000 | 12.5981 | 36 | 1/7/2015 | 2015 | 1 | 1 | 7.6148 | 1.0 | 47 | 11.0396 | 1 | 0 | 2028 | $145.96 |
| 4391638 | x | | $485,000 | 13.0919 | 36 | 1/9/2015 | 2015 | 1 | 1 | 7.8240 | 2.5 | 5 | 11.8758 | 1 | 0 | 2500 | $194.00 |
| 4332871 | x | | $170,000 | 12.0436 | 36 | 1/15/2015 | 2015 | 1 | 1 | 7.4454 | 1.0 | 5 | 11.8968 | 1 | 0 | 1712 | $99.30 |
| 4394216 | x | | $195,000 | 12.1808 | 36 | 1/27/2015 | 2015 | 1 | 1 | 7.1608 | 1.5 | 33 | | 1 | 0 | 1288 | $151.40 |
| 4372643 | x | | $247,000 | 12.4171 | 36 | 1/27/2015 | 2015 | 1 | 1 | 7.5153 | 2.0 | 33 | 11.1887 | 1 | 0 | 1836 | $134.53 |
| 4401352 | x | | $242,000 | 12.3967 | 38 | 3/30/2015 | 2015 | 3 | 1 | 7.0423 | 1.0 | 41 | 10.5985 | 1 | 0 | 1144 | $211.54 |
| 4408588 | x | | $317,900 | 12.6695 | 40 | 5/1/2015 | 2015 | 5 | 1 | 7.7267 | 2.5 | 31 | 10.7952 | 1 | 0 | 2268 | $140.17 |
| 4406233 | x | | $379,900 | 12.8477 | 40 | 5/14/2015 | 2015 | 5 | 1 | 7.6246 | 1.5 | 15 | 11.3997 | 1 | 0 | 2048 | $185.50 |
| 4405980 | x | | $343,000 | 12.7455 | 40 | 5/15/2015 | 2015 | 5 | 1 | 7.7089 | 1.5 | 33 | 11.7327 | 1 | 0 | 2228 | $153.95 |
| 4410028 | x | | $257,500 | 12.4588 | 40 | 5/15/2015 | 2015 | 5 | 1 | 7.3408 | 1.0 | 45 | 10.6093 | 1 | 0 | 1542 | $166.99 |
| 4371599 | x | | $220,000 | 12.3014 | 40 | 5/18/2015 | 2015 | 5 | 1 | 7.7354 | 1.0 | 47 | 10.9443 | 1 | 0 | 2288 | $96.15 |
| 4410164 | x | | $289,900 | 12.5773 | 41 | 6/5/2015 | 2015 | 6 | 1 | 7.5229 | 1.0 | 47 | 11.6640 | 1 | 0 | 1850 | $156.70 |
| 4417529 | x | | $311,000 | 12.6475 | 41 | 6/19/2015 | 2015 | 6 | 1 | 7.8224 | 2.0 | 47 | 10.5985 | 1 | 0 | 2496 | $124.60 |
| 4421514 | x | | $55,000 | 10.9151 | 41 | 6/30/2015 | 2015 | 6 | 1 | 7.2944 | 0.0 | 297 | 10.9050 | 1 | 0 | 1472 | $37.36 |
| 4421731 | x | | $415,000 | 12.9360 | 41 | 6/30/2015 | 2015 | 6 | 1 | 8.0097 | 3.0 | 34 | 10.8807 | 1 | 0 | 3010 | $137.87 |
| 4417043 | x | | $470,000 | 13.0605 | 42 | 7/1/2015 | 2015 | 7 | 2 | 8.1125 | 2.5 | 17 | 11.9086 | 1 | 0 | 3336 | $140.89 |
| 4422090 | x | | $325,700 | 12.6937 | 42 | 7/15/2015 | 2015 | 7 | 2 | 6.8669 | 1.5 | 43 | 11.2066 | 1 | 0 | 960 | $339.27 |
| 4416334 | x | | $435,000 | 12.9831 | 42 | 7/20/2015 | 2015 | 7 | 2 | 7.9600 | 3.0 | 34 | 11.4427 | 1 | 0 | 2864 | $151.89 |
| 4423715 | x | | $350,000 | 12.7657 | 42 | 7/22/2015 | 2015 | 7 | 2 | 7.8030 | 1.5 | 41 | 10.6200 | 1 | 0 | 2448 | $142.97 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4366504 | x | | $249,000 | 12.4252 | 42 | 7/24/2015 | 2015 | 7 | 2 | 7.4691 | 2.5 | 46 | 10.9443 | 1 | 0 | 1753 | $142.04 |
| 4422244 | x | | $228,000 | 12.3371 | 42 | 7/30/2015 | 2015 | 7 | 2 | 7.2034 | 1.5 | 51 | 10.7402 | 1 | 0 | 1344 | $169.64 |
| 4392712 | x | | $402,000 | 12.9042 | 43 | 8/12/2015 | 2015 | 8 | 2 | 7.7732 | 2.5 | 17 | 12.6629 | 1 | 0 | 2376 | $169.19 |
| 4430233 | x | | $360,000 | 12.7939 | 43 | 8/21/2015 | 2015 | 8 | 2 | 7.7757 | 2.5 | 25 | 11.7838 | 1 | 0 | 2382 | $151.13 |
| 4403649 | x | | $188,000 | 12.1442 | 43 | 8/21/2015 | 2015 | 8 | 2 | 7.0951 | 2.0 | 33 | 8.7848 | 1 | 0 | 1206 | $155.89 |
| 4434999 | x | | $145,000 | 11.8845 | 43 | 8/26/2015 | 2015 | 8 | 2 | 6.9537 | 2.0 | 31 | | 1 | 0 | 1047 | $138.49 |
| 4419912 | x | | $386,000 | 12.8636 | 43 | 8/28/2015 | 2015 | 8 | 2 | 7.9862 | 3.0 | 32 | 11.8879 | 1 | 0 | 2940 | $131.29 |
| 4439779 | x | | $285,000 | 12.5602 | 44 | 9/15/2015 | 2015 | 9 | 2 | 7.1245 | 1.0 | 45 | 10.5985 | 1 | 0 | 1242 | $229.47 |
| 4424969 | x | | $265,000 | 12.4875 | 44 | 9/21/2015 | 2015 | 9 | 2 | 7.8789 | 1.5 | 32 | 11.3650 | 1 | 0 | 2641 | $100.34 |
| 4443702 | x | | $345,000 | 12.7513 | 44 | 9/21/2015 | 2015 | 9 | 2 | 7.9040 | 2.5 | 33 | 11.4333 | 1 | 0 | 2708 | $127.40 |
| 4439657 | x | | $222,000 | 12.3104 | 44 | 9/22/2015 | 2015 | 9 | 2 | 6.9431 | 1.0 | 64 | 9.5732 | 1 | 0 | 1036 | $214.29 |
| 4442571 | x | | $295,750 | 12.5973 | 44 | 9/25/2015 | 2015 | 9 | 2 | 7.2385 | 2.0 | 45 | 10.5985 | 1 | 0 | 1392 | $212.46 |
| 4447432 | x | | $216,000 | 12.2830 | 44 | 9/30/2015 | 2015 | 9 | 2 | 7.1763 | 2.0 | 34 | 8.1562 | 1 | 0 | 1308 | $165.14 |
| 4432307 | x | | $434,900 | 12.9829 | 45 | 10/21/2015 | 2015 | 10 | 2 | 8.1867 | 3.5 | 19 | 11.7805 | 1 | 0 | 3593 | $121.04 |
| 4433422 | x | | $300,000 | 12.6115 | 45 | 10/30/2015 | 2015 | 10 | 2 | 7.7998 | 1.5 | 33 | 11.2971 | 1 | 0 | 2440 | $122.95 |
| 4439874 | x | | $249,900 | 12.4288 | 45 | 10/30/2015 | 2015 | 10 | 2 | 8.2191 | 1.0 | 259 | 12.5064 | 1 | 0 | 3711 | $67.34 |
| 4433829 | x | | $290,000 | 12.5776 | 46 | 11/30/2015 | 2015 | 11 | 2 | 7.8336 | 2.0 | 46 | 10.8889 | 1 | 0 | 2524 | $114.90 |
| 4401273 | x | | $621,610 | 13.3401 | 47 | 12/10/2015 | 2015 | 12 | 2 | 8.1548 | 3.5 | 4 | 10.1711 | 1 | 0 | 3480 | $178.62 |
| 4404181 | x | | $487,500 | 13.0970 | 47 | 12/18/2015 | 2015 | 12 | 2 | 7.3185 | 1.5 | 5 | 10.7402 | 1 | 0 | 1508 | $323.28 |
| 4458911 | x | | $225,000 | 12.3239 | 47 | 12/21/2015 | 2015 | 12 | 2 | 7.2211 | 1.5 | 33 | 12.9744 | 1 | 0 | 1368 | $164.47 |
| 4453383 | x | | $248,000 | 12.4212 | 47 | 12/22/2015 | 2015 | 12 | 2 | 7.6123 | 2.5 | 51 | 10.7772 | 1 | 0 | 2023 | $122.59 |
| 4453039 | x | | $239,900 | 12.3880 | 48 | 1/15/2016 | 2016 | 1 | 1 | 7.0967 | 1.5 | 51 | 9.6321 | 1 | 0 | 1208 | $198.59 |
| 4453377 | x | | $379,900 | 12.8477 | 48 | 1/19/2016 | 2016 | 1 | 1 | 7.6099 | 2.5 | 41 | 11.2066 | 1 | 0 | 2018 | $188.26 |
| 4433739 | x | | $340,000 | 12.7367 | 48 | 1/19/2016 | 2016 | 1 | 1 | 7.7911 | 2.5 | 21 | 11.6336 | 1 | 0 | 2419 | $140.55 |
| 4446051 | x | | $270,000 | 12.5062 | 49 | 2/10/2016 | 2016 | 2 | 1 | 7.6629 | 1.5 | 33 | 11.3599 | 1 | 0 | 2128 | $126.88 |
| 4463216 | x | | $183,000 | 12.1172 | 49 | 2/25/2016 | 2016 | 2 | 1 | 7.3976 | 1.0 | 46 | 10.0841 | 1 | 0 | 1632 | $112.13 |
| 4453069 | x | | $325,000 | 12.6916 | 49 | 2/29/2016 | 2016 | 2 | 1 | 7.9997 | 1.0 | 47 | 10.5985 | 1 | 0 | 2980 | $109.06 |
| 4461004 | x | | $175,000 | 12.0725 | 50 | 3/9/2016 | 2016 | 3 | 1 | 7.3753 | 2.0 | 89 | 10.7952 | 1 | 0 | 1596 | $109.65 |
| 4461144 | x | | $215,000 | 12.2784 | 50 | 3/9/2016 | 2016 | 3 | 1 | 7.1237 | 1.0 | 46 | 10.5985 | 1 | 0 | 1241 | $173.25 |
| 4471428 | x | | $314,000 | 12.6571 | 50 | 3/31/2016 | 2016 | 3 | 1 | 7.4593 | 1.0 | 44 | 10.7017 | 1 | 0 | 1736 | $180.88 |
| 4403802 | x | | $334,000 | 12.7189 | 51 | 4/12/2016 | 2016 | 4 | 1 | 7.6168 | 1.0 | 42 | 11.0739 | 1 | 0 | 2032 | $164.37 |
| 4475571 | x | | $295,000 | 12.5947 | 51 | 4/28/2016 | 2016 | 4 | 1 | 7.6382 | 2.5 | 33 | 11.5942 | 1 | 0 | 2076 | $142.10 |
| 4472356 | x | | $270,000 | 12.5062 | 51 | 4/29/2016 | 2016 | 4 | 1 | 7.4012 | 1.5 | 34 | 11.2971 | 1 | 0 | 1638 | $164.84 |
| 4489111 | x | | $225,000 | 12.3239 | 52 | 5/27/2016 | 2016 | 5 | 1 | 7.7231 | 1.5 | 41 | 11.2917 | 1 | 0 | 2260 | $99.56 |
| 4478073 | x | | $316,500 | 12.6651 | 52 | 5/31/2016 | 2016 | 5 | 1 | 7.6779 | 1.5 | 35 | 10.7402 | 1 | 0 | 2160 | $146.53 |
| 4478846 | x | | $412,500 | 12.9300 | 53 | 6/1/2016 | 2016 | 6 | 1 | 8.1131 | 1.5 | 38 | 11.5532 | 1 | 0 | 3338 | $123.58 |
| 4479976 | x | | $198,000 | 12.1960 | 53 | 6/3/2016 | 2016 | 6 | 1 | 7.3245 | 1.5 | 64 | 10.3252 | 1 | 0 | 1517 | $130.52 |
| 4483352 | x | | $410,000 | 12.9239 | 53 | 6/30/2016 | 2016 | 6 | 1 | 8.2900 | 1.5 | 33 | 11.3750 | 1 | 0 | 3984 | $102.91 |
| 4487406 | x | | $265,000 | 12.4875 | 53 | 6/30/2016 | 2016 | 6 | 1 | 7.3976 | 2.0 | 45 | 10.6617 | 1 | 0 | 1632 | $162.38 |
| 4483650 | x | | $129,000 | 11.7676 | 54 | 7/20/2016 | 2016 | 7 | 2 | 6.8244 | 2.0 | 20 | 9.1678 | 1 | 0 | 920 | $140.22 |
| 4491858 | x | | $490,000 | 13.1022 | 55 | 8/5/2016 | 2016 | 8 | 2 | 7.9255 | 2.5 | 44 | 10.6819 | 1 | 0 | 2767 | $177.09 |
| 4492607 | x | | $319,900 | 12.6758 | 55 | 8/5/2016 | 2016 | 8 | 2 | 7.6440 | 1.5 | 42 | 10.8970 | 1 | 0 | 2088 | $153.21 |
| 4484212 | x | | $255,000 | 12.4490 | 55 | 8/10/2016 | 2016 | 8 | 2 | 7.0527 | 2.0 | 44 | 10.7772 | 1 | 0 | 1156 | $220.59 |
| 4491338 | x | | $245,000 | 12.4090 | 55 | 8/12/2016 | 2016 | 8 | 2 | 7.2499 | 2.0 | 51 | 10.6819 | 1 | 0 | 1408 | $174.01 |
| 4479870 | x | | $400,000 | 12.8992 | 55 | 8/19/2016 | 2016 | 8 | 2 | 7.9266 | 2.5 | 18 | 9.6602 | 1 | 0 | 2770 | $144.40 |
| 4500298 | x | | $435,000 | 12.9831 | 56 | 9/14/2016 | 2016 | 9 | 2 | 8.3570 | 2.5 | 30 | 11.9739 | 1 | 0 | 4260 | $102.11 |
| 4503120 | x | | $480,000 | 13.0815 | 56 | 9/15/2016 | 2016 | 9 | 2 | 7.6459 | 2.5 | 6 | 12.0326 | 1 | 0 | 2092 | $229.45 |
| 4496461 | x | | $299,000 | 12.6082 | 56 | 9/20/2016 | 2016 | 9 | 2 | 7.2807 | 1.5 | 41 | 11.1201 | 1 | 0 | 1452 | $205.92 |
| 4482996 | x | | $216,500 | 12.2853 | 56 | 9/23/2016 | 2016 | 9 | 2 | 7.8368 | 2.0 | 41 | 11.0255 | 1 | 0 | 2532 | $85.51 |
| 4478825 | x | | $417,000 | 12.9408 | 57 | 10/7/2016 | 2016 | 10 | 2 | 7.9175 | 1.5 | 34 | 11.3185 | 1 | 0 | 2745 | $151.91 |
| 4514733 | x | | $211,000 | 12.2596 | 57 | 10/14/2016 | 2016 | 10 | 2 | 6.9641 | 0.0 | 37 | 10.1198 | 1 | 0 | 1058 | $199.43 |
| 4509435 | x | | $345,000 | 12.7513 | 57 | 10/27/2016 | 2016 | 10 | 2 | 7.5725 | 1.5 | 43 | 10.6200 | 1 | 0 | 1944 | $177.47 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4511675 | x | | $435,000 | 12.9831 | 58 | 11/4/2016 | 2016 | 11 | 2 | 7.8364 | 1.0 | 269 | 14.0519 | 1 | 0 | 2531 | $171.87 |
| 4507094 | x | | $278,900 | 12.5386 | 58 | 11/4/2016 | 2016 | 11 | 2 | 7.2019 | 1.0 | 44 | 10.6514 | 1 | 0 | 1342 | $207.82 |
| 4505785 | x | | $280,000 | 12.5425 | 58 | 11/11/2016 | 2016 | 11 | 2 | 7.2399 | 2.0 | 42 | 11.0184 | 1 | 0 | 1394 | $200.86 |
| 4510507 | x | | $480,000 | 13.0815 | 58 | 11/14/2016 | 2016 | 11 | 2 | 8.0222 | 2.5 | 14 | 11.9145 | 1 | 0 | 3048 | $157.48 |
| 4600492 | x | | $250,000 | 12.4292 | 59 | 12/1/2016 | 2016 | 12 | 2 | 7.3212 | 1.0 | 42 | 11.7671 | 1 | 0 | 1512 | $165.34 |
| 4515459 | x | | $265,000 | 12.4875 | 59 | 12/5/2016 | 2016 | 12 | 2 | 7.2182 | 1.0 | 43 | 10.6819 | 1 | 0 | 1364 | $194.28 |
| 4507199 | x | | $425,000 | 12.9598 | 59 | 12/7/2016 | 2016 | 12 | 2 | 8.0340 | 1.5 | 271 | 12.8612 | 1 | 0 | 3084 | $137.81 |
| 4517134 | x | | $395,000 | 12.8866 | 59 | 12/20/2016 | 2016 | 12 | 2 | 7.9313 | 2.5 | 33 | 11.3078 | 1 | 0 | 2783 | $141.93 |
| 4608154 | x | | $709,900 | 13.4729 | 60 | 1/6/2017 | 2017 | 1 | 1 | 8.1568 | 3.5 | 3 | 11.7705 | 1 | 0 | 3487 | $203.58 |
| 4516178 | x | | $420,000 | 12.9480 | 60 | 1/9/2017 | 2017 | 1 | 1 | 7.7761 | 3.0 | 26 | 10.7115 | 1 | 0 | 2383 | $176.25 |
| 4493830 | x | | $491,000 | 13.1042 | 60 | 1/17/2017 | 2017 | 1 | 1 | 8.0379 | 1.5 | 64 | 9.9887 | 1 | 0 | 3096 | $158.59 |
| 4608586 | x | | $254,900 | 12.4486 | 60 | 1/27/2017 | 2017 | 1 | 1 | 7.4134 | 1.0 | 43 | 11.0603 | 1 | 0 | 1658 | $153.74 |
| 4600172 | x | | $600,000 | 13.3047 | 60 | 1/31/2017 | 2017 | 1 | 1 | 8.1479 | 3.0 | 15 | 11.5148 | 1 | 0 | 3456 | $173.61 |
| 4604005 | x | | $240,000 | 12.3884 | 61 | 2/10/2017 | 2017 | 2 | 1 | 7.1914 | 1.0 | 79 | 9.2548 | 1 | 0 | 1328 | $180.72 |
| 4614765 | x | | $310,000 | 12.6443 | 61 | 2/17/2017 | 2017 | 2 | 1 | 6.6120 | 1.0 | 62 | 12.0169 | 1 | 0 | 744 | $416.67 |
| 4614087 | x | | $216,000 | 12.2830 | 61 | 2/24/2017 | 2017 | 2 | 1 | 6.8024 | 1.0 | 56 | 9.2122 | 1 | 0 | 900 | $240.00 |
| 4601554 | x | | $300,000 | 12.6115 | 61 | 2/24/2017 | 2017 | 2 | 1 | 7.3402 | 3.0 | 46 | 10.5985 | 1 | 0 | 1541 | $194.68 |
| 4620376 | x | | $368,000 | 12.8158 | 62 | 3/16/2017 | 2017 | 3 | 1 | 8.0870 | 3.0 | 54 | 11.6451 | 1 | 0 | 3252 | $113.16 |
| 4614708 | x | | $288,000 | 12.5707 | 62 | 3/31/2017 | 2017 | 3 | 1 | 7.7053 | 1.5 | 36 | 12.2358 | 1 | 0 | 2220 | $129.73 |
| 4623166 | x | | $337,000 | 12.7278 | 64 | 5/2/2017 | 2017 | 5 | 1 | 7.5909 | 2.0 | 46 | 10.8725 | 1 | 0 | 1980 | $170.20 |
| 4625844 | x | | $355,000 | 12.7799 | 65 | 6/2/2017 | 2017 | 6 | 1 | 7.3132 | 1.5 | 5 | 9.4779 | 1 | 0 | 1500 | $236.67 |
| 4620335 | x | | $512,500 | 13.1471 | 65 | 6/29/2017 | 2017 | 6 | 1 | 8.3207 | 2.0 | 19 | 11.9684 | 1 | 0 | 4108 | $124.76 |
| 4632943 | x | | $357,000 | 12.7855 | 65 | 6/30/2017 | 2017 | 6 | 1 | 7.7354 | 1.0 | 47 | 10.9443 | 1 | 0 | 2288 | $156.03 |
| 4636856 | x | | $255,000 | 12.4490 | 66 | 7/17/2017 | 2017 | 7 | 2 | 7.2626 | 2.5 | 33 | 8.4746 | 1 | 0 | 1426 | $178.82 |
| 4614448 | x | | $550,000 | 13.2177 | 66 | 7/27/2017 | 2017 | 7 | 2 | 8.1122 | 2.5 | 16 | 11.9628 | 1 | 0 | 3335 | $164.92 |
| 4645300 | x | | $274,900 | 12.5242 | 67 | 8/11/2017 | 2017 | 8 | 2 | 7.6420 | 1.0 | 51 | 9.9887 | 1 | 0 | 2084 | $131.91 |
| 4511978 | x | | $225,000 | 12.3239 | 67 | 8/17/2017 | 2017 | 8 | 2 | 7.4605 | 2.0 | 59 | 9.0725 | 1 | 0 | 1738 | $129.46 |
| 4641916 | x | | $280,000 | 12.5425 | 67 | 8/23/2017 | 2017 | 8 | 2 | 7.5858 | 2.5 | 46 | 10.6918 | 1 | 0 | 1970 | $142.13 |
| 4646493 | x | | $468,500 | 13.0573 | 67 | 8/25/2017 | 2017 | 8 | 2 | 7.9800 | 2.5 | 26 | 10.7772 | 1 | 0 | 2922 | $160.34 |
| 4646472 | x | | $425,000 | 12.9598 | 67 | 8/31/2017 | 2017 | 8 | 2 | 7.9586 | 2.0 | 18 | 11.5191 | 1 | 0 | 2860 | $148.60 |
| 4633150 | x | | $480,000 | 13.0815 | 67 | 8/31/2017 | 2017 | 8 | 2 | 7.8625 | 2.5 | 18 | 11.6825 | 1 | 0 | 2598 | $184.76 |
| 4642108 | x | | $295,000 | 12.5947 | 67 | 8/31/2017 | 2017 | 8 | 2 | 7.4753 | 1.5 | 43 | 11.6374 | 1 | 0 | 1764 | $167.23 |
| 4645382 | x | | $345,000 | 12.7513 | 68 | 9/8/2017 | 2017 | 9 | 2 | 7.4616 | 1.5 | 46 | 10.7496 | 1 | 0 | 1740 | $198.28 |
| 4630992 | x | | $325,000 | 12.6916 | 68 | 9/28/2017 | 2017 | 9 | 2 | 7.6944 | 1.0 | 43 | 10.7211 | 1 | 0 | 2196 | $148.00 |
| 4663164 | x | | $579,000 | 13.2691 | 70 | 11/1/2017 | 2017 | 11 | 2 | 7.9865 | 3.5 | 7 | 13.0278 | 1 | 0 | 2941 | $196.87 |
| 4647478 | x | | $600,000 | 13.3047 | 70 | 11/20/2017 | 2017 | 11 | 2 | 8.0366 | 2.5 | 17 | 11.5406 | 1 | 0 | 3092 | $194.05 |
| 4662446 | x | | $305,000 | 12.6281 | 71 | 12/8/2017 | 2017 | 12 | 2 | 7.1180 | 1.5 | 48 | 10.5985 | 1 | 0 | 1234 | $247.16 |
| 4666488 | x | | $460,000 | 13.0390 | 72 | 1/2/2018 | 2018 | 1 | 1 | 7.8336 | 2.5 | 27 | 11.4046 | 1 | 0 | 2524 | $182.25 |
| 4666962 | x | | $385,000 | 12.8610 | 72 | 1/25/2018 | 2018 | 1 | 1 | 7.6382 | 2.0 | 43 | 11.1330 | 1 | 0 | 2076 | $185.45 |
| 4667316 | x | | $310,000 | 12.6443 | 72 | 1/29/2018 | 2018 | 1 | 1 | 7.3225 | 2.5 | 44 | 11.2529 | 1 | 0 | 1514 | $204.76 |
| 4667869 | x | | $366,000 | 12.8104 | 74 | 3/15/2018 | 2018 | 3 | 1 | 7.5326 | 1.0 | 36 | 11.1519 | 1 | 0 | 1868 | $195.93 |
| 4674642 | x | | $239,000 | 12.3842 | 74 | 3/16/2018 | 2018 | 3 | 1 | 7.3199 | 1.5 | 34 | 8.1562 | 1 | 0 | 1510 | $158.28 |
| 4674796 | x | | $365,000 | 12.8077 | 74 | 3/27/2018 | 2018 | 3 | 1 | 7.6629 | 2.5 | 33 | 11.3599 | 1 | 0 | 2128 | $171.52 |
| 4669821 | x | | $402,000 | 12.9042 | 75 | 4/5/2018 | 2018 | 4 | 1 | 7.7981 | 2.5 | 24 | 10.9130 | 1 | 0 | 2436 | $165.02 |
| 4665759 | x | | $275,000 | 12.5245 | 75 | 4/13/2018 | 2018 | 4 | 1 | 7.7142 | 1.5 | 45 | 10.6918 | 1 | 0 | 2240 | $122.77 |
| 4675465 | x | | $450,000 | 13.0170 | 75 | 4/19/2018 | 2018 | 4 | 1 | 8.3207 | 2.0 | 19 | 11.9684 | 1 | 0 | 4108 | $109.54 |
| 4676041 | x | | $580,000 | 13.2708 | 75 | 4/30/2018 | 2018 | 4 | 1 | 8.0533 | 4.0 | 17 | 12.1026 | 1 | 0 | 3144 | $184.48 |
| 4684752 | x | | $290,000 | 12.5776 | 77 | 6/1/2018 | 2018 | 6 | 1 | 7.3132 | 3.0 | 50 | 10.6718 | 1 | 0 | 1500 | $193.33 |
| 4684736 | x | | $278,000 | 12.5354 | 77 | 6/4/2018 | 2018 | 6 | 1 | 7.7790 | 1.0 | 47 | 10.5985 | 1 | 0 | 2390 | $116.32 |
| 4689945 | x | | $269,900 | 12.5058 | 77 | 6/8/2018 | 2018 | 6 | 1 | 7.1341 | 1.5 | 30 | 8.6417 | 1 | 0 | 1254 | $215.23 |
| 4687431 | x | | $260,300 | 12.4696 | 77 | 6/8/2018 | 2018 | 6 | 1 | 7.5358 | 2.0 | 41 | 11.4238 | 1 | 0 | 1874 | $138.90 |
| 4682968 | x | | $350,000 | 12.7657 | 77 | 6/15/2018 | 2018 | 6 | 1 | 7.4605 | 1.0 | 46 | 10.8807 | 1 | 0 | 1738 | $201.38 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4666668 | x | | $612,000 | 13.3245 | 77 | 6/19/2018 | 2018 | 6 | 1 | 8.0262 | 2.5 | 1 | 11.5574 | 1 | 0 | 3060 | $200.00 |
| 4688940 | x | | $430,000 | 12.9715 | 78 | 7/13/2018 | 2018 | 7 | 2 | 7.7816 | 2.5 | 45 | 10.7115 | 1 | 0 | 2396 | $179.47 |
| 4702751 | x | | $332,500 | 12.7144 | 78 | 7/31/2018 | 2018 | 7 | 2 | 7.0423 | 1.0 | 41 | 10.5985 | 1 | 0 | 1144 | $290.65 |
| 4695972 | x | | $295,000 | 12.5947 | 79 | 8/1/2018 | 2018 | 8 | 2 | 7.6173 | 1.5 | 51 | 10.7681 | 1 | 0 | 2033 | $145.11 |
| 4703265 | x | | $350,000 | 12.7657 | 79 | 8/3/2018 | 2018 | 8 | 2 | 7.1608 | 2.0 | 57 | 9.6031 | 1 | 0 | 1288 | $271.74 |
| 4703595 | x | | $315,000 | 12.6603 | 79 | 8/24/2018 | 2018 | 8 | 2 | 7.1989 | 2.0 | 42 | 10.7863 | 1 | 0 | 1338 | $235.43 |
| 4703692 | x | | $240,000 | 12.3884 | 79 | 8/30/2018 | 2018 | 8 | 2 | 7.0067 | 1.5 | 47 | 10.6200 | 1 | 0 | 1104 | $217.39 |
| 4717346 | x | | 330000 | 12.70685 | 81 | 10/24/2018 | 2018 | 10 | 2 | 8.101678 | 4 | 41 | 11.63355 | 1 | 0 | 3300 | $100.00 |
| 4723450 | x | | 289500 | 12.57591 | 82 | 11/9/2018 | 2018 | 11 | 2 | 7.360104 | 2 | 48 | 9.623464 | 1 | 0 | 1572 | $184.16 |
| 4720855 | x | | 360000 | 12.79386 | 82 | 11/20/2018 | 2018 | 11 | 2 | 7.604894 | 1.5 | 25 | 11.11821 | 1 | 0 | 2008 | $179.28 |
| 4725092 | x | | 325000 | 12.69158 | 82 | 11/29/2018 | 2018 | 11 | 2 | 7.686162 | 1 | 40 | 11.18267 | 1 | 0 | 2178 | $149.22 |
| 4728057 | x | | 357000 | 12.78549 | 83 | 12/14/2018 | 2018 | 12 | 2 | 7.847763 | 2.5 | 33 | 12.36829 | 1 | 0 | 2560 | $139.45 |
| 4725321 | x | | 390000 | 12.8739 | 83 | 12/14/2018 | 2018 | 12 | 2 | 7.632401 | 1.5 | 32 | 11.29166 | 1 | 0 | 2064 | $188.95 |
| 4729871 | x | | 200000 | 12.20607 | 83 | 12/31/2018 | 2018 | 12 | 2 | 7.377759 | 1.5 | 48 | 9.883387 | 1 | 0 | 1600 | $125.00 |
| 4728903 | x | | 255000 | 12.44902 | 83 | 12/31/2018 | 2018 | 12 | 2 | 7.272398 | 1 | 26 | 11.63741 | 1 | 0 | 1440 | $177.08 |
| 4727382 | x | | 345000 | 12.7513 | 84 | 1/16/2019 | 2019 | 1 | 1 | 7.730614 | 1.5 | 25 | 10.8389 | 1 | 0 | 2277 | $151.52 |
| 4728681 | x | | 267000 | 12.495 | 84 | 1/17/2019 | 2019 | 1 | 1 | 7.266827 | 1.5 | 33 | 8.649337 | 1 | 0 | 1432 | $186.45 |
| 4726781 | x | | 421000 | 12.95039 | 85 | 2/12/2019 | 2019 | 2 | 1 | 7.793999 | 2.5 | 41 | 10.62002 | 1 | 0 | 2426 | $173.54 |
| 4721301 | x | | 395000 | 12.88664 | 85 | 2/19/2019 | 2019 | 2 | 1 | 7.982075 | 2.5 | 33 | 11.08736 | 1 | 0 | 2928 | $134.90 |
| 4730290 | x | | 359110 | 12.79138 | 85 | 2/22/2019 | 2019 | 2 | 1 | 7.696213 | 1.5 | 31 | 11.26299 | 1 | 0 | 2200 | $163.23 |
| 4727234 | x | | 395000 | 12.88664 | 86 | 3/20/2019 | 2019 | 3 | 1 | 7.902487 | 2 | 35 | 12.76134 | 1 | 0 | 2704 | $146.08 |
| 4735277 | x | | 355000 | 12.77987 | 87 | 4/12/2019 | 2019 | 4 | 1 | 7.235619 | 2 | 44 | 10.86422 | 1 | 0 | 1388 | $255.76 |
| 4732635 | x | | 405000 | 12.91164 | 87 | 4/15/2019 | 2019 | 4 | 1 | 7.824846 | 2.5 | 30 | 10.6306 | 1 | 0 | 2502 | $161.87 |
| 4727880 | x | | 353000 | 12.77422 | 87 | 4/24/2019 | 2019 | 4 | 1 | 7.5807 | 2 | 54 | 11.59819 | 1 | 0 | 1960 | $180.10 |
| 4734084 | x | | 281000 | 12.54611 | 87 | 4/30/2019 | 2019 | 4 | 1 | 7.477604 | 2 | 35 | 11.72535 | 1 | 0 | 1768 | $158.94 |
| 4727265 | x | | 389000 | 12.87133 | 87 | 4/30/2019 | 2019 | 4 | 1 | 7.925519 | 1.5 | 42 | 10.8389 | 1 | 0 | 2767 | $140.59 |
| 4723165 | x | | 545000 | 13.20854 | 89 | 6/11/2019 | 2019 | 6 | 1 | 7.952967 | 2.5 | 1 | 11.54731 | 1 | 0 | 2844 | $191.63 |
| 4746383 | x | | 405000 | 12.91164 | 89 | 6/12/2019 | 2019 | 6 | 1 | 7.404888 | 1.5 | 35 | 10.69184 | 1 | 0 | 1644 | $246.35 |
| 4746869 | x | | 285000 | 12.56024 | 89 | 6/14/2019 | 2019 | 6 | 1 | 6.973543 | 1 | 43 | 9.603085 | 1 | 0 | 1068 | $266.85 |
| 4746686 | x | | 449900 | 13.01678 | 89 | 6/14/2019 | 2019 | 6 | 1 | 7.77191 | 2.5 | 8 | 12.16803 | 1 | 0 | 2373 | $189.59 |
| 4750923 | x | | 305000 | 12.62807 | 89 | 6/17/2019 | 2019 | 6 | 1 | 7.677864 | 1.5 | 35 | 10.74016 | 1 | 0 | 2160 | $141.20 |
| 4745577 | x | | 357000 | 12.78549 | 89 | 6/21/2019 | 2019 | 6 | 1 | 7.129298 | 2.5 | 44 | 11.1519 | 1 | 0 | 1248 | $286.06 |
| 4750698 | x | | 475000 | 13.07107 | 89 | 6/21/2019 | 2019 | 6 | 1 | 7.890583 | 2.5 | 26 | 11.55319 | 1 | 0 | 2672 | $177.77 |
| 4748669 | x | | 266000 | 12.49125 | 90 | 7/1/2019 | 2019 | 7 | 2 | 7.160846 | 1.5 | 33 | 8.641674 | 1 | 0 | 1288 | $206.52 |
| 4754359 | x | | 634900 | 13.36122 | 90 | 7/2/2019 | 2019 | 7 | 2 | 8.079308 | 2.5 | 17 | 11.9089 | 1 | 0 | 3227 | $196.75 |
| 4747556 | x | | 246000 | 12.41309 | 90 | 7/3/2019 | 2019 | 7 | 2 | 6.866933 | 1 | 54 | 9.988747 | 1 | 0 | 960 | $256.25 |
| 4756720 | x | | 332500 | 12.7144 | 90 | 7/19/2019 | 2019 | 7 | 2 | 7.763021 | 2 | 47 | 10.31083 | 1 | 0 | 2352 | $141.37 |
| 4756973 | x | | 350000 | 12.76569 | 90 | 7/19/2019 | 2019 | 7 | 2 | 7.390181 | 2 | 40 | 10.68189 | 1 | 0 | 1620 | $216.05 |
| 4727634 | x | | 185000 | 12.12811 | 90 | 7/25/2019 | 2019 | 7 | 2 | 6.992096 | 1 | 48 | 10.08406 | 1 | 0 | 1088 | $170.04 |
| 4747503 | x | | 255000 | 12.44902 | 90 | 7/26/2019 | 2019 | 7 | 2 | 7.323831 | 1.5 | 33 | 8.836734 | 1 | 0 | 1516 | $168.21 |
| 4750599 | x | | 384000 | 12.8584 | 90 | 7/26/2019 | 2019 | 7 | 2 | 7.773174 | 2 | 43 | 10.85585 | 1 | 0 | 2376 | $161.62 |
| 4763422 | x | | 261000 | 12.47228 | 90 | 7/31/2019 | 2019 | 7 | 2 | 7.160846 | 1.5 | 34 | 8.156166 | 1 | 0 | 1288 | $202.64 |
| 4732433 | x | | 409900 | 12.92367 | 91 | 8/15/2019 | 2019 | 8 | 2 | 7.68156 | 2.5 | 0 | 9.988747 | 1 | 0 | 2168 | $189.07 |
| 4732425 | x | | 389900 | 12.87365 | 91 | 8/16/2019 | 2019 | 8 | 2 | 7.397562 | 2.5 | 0 | 9.988747 | 1 | 0 | 1632 | $238.91 |
| 4767936 | x | | 582600 | 13.27526 | 91 | 8/23/2019 | 2019 | 8 | 2 | 8.083329 | 3.5 | 17 | 11.52776 | 1 | 0 | 3240 | $179.81 |
| 4758686 | x | | 261000 | 12.47228 | 91 | 8/26/2019 | 2019 | 8 | 2 | 7.34601 | 2.5 | 33 | 8.784775 | 1 | 0 | 1550 | $168.39 |
| 4764068 | x | | 295000 | 12.59473 | 91 | 8/29/2019 | 2019 | 8 | 2 | 7.31322 | 1.5 | 27 | 9.603085 | 1 | 0 | 1500 | $196.67 |
| 4764665 | x | | 325000 | 12.69158 | 92 | 9/3/2019 | 2019 | 9 | 2 | 7.239933 | 2.5 | 43 | 10.76807 | 1 | 0 | 1394 | $233.14 |
| 4768251 | x | | 442800 | 13.00087 | 92 | 9/13/2019 | 2019 | 9 | 2 | 7.647786 | 3.5 | 16 | 11.1519 | 1 | 0 | 2096 | $211.26 |
| 4758122 | x | | 389900 | 12.87365 | 92 | 9/17/2019 | 2019 | 9 | 2 | 7.807103 | 2.5 | 48 | 10.57653 | 1 | 0 | 2458 | $158.62 |
| 4769773 | x | | 347000 | 12.75708 | 92 | 9/20/2019 | 2019 | 9 | 2 | 7.760041 | 1 | 54 | 10.13717 | 1 | 0 | 2345 | $147.97 |
| 4762572 | x | | 225000 | 12.32386 | 92 | 9/30/2019 | 2019 | 9 | 2 | 7.138867 | 1 | 66 | 10.00265 | 1 | 0 | 1260 | $178.57 |

"Out of Class" Merrimack and Bedford Properties

| MLS | Phillips_not cla | Bell_class | Sale_Price | ln_price | index_date | date | year | month | semester | ln_sqft | bath | age | ln_lot | merrimack | bedford | Sqft | Price/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4770749 | x | | 260348 | 12.46977 | 92 | 9/30/2019 | 2019 | 9 | 2 | 6.995766 | 1 | 48 | 9.790296 | 1 | 0 | 1092 | $238.41 |
| 4771303 | x | | 705000 | 13.46595 | 93 | 10/1/2019 | 2019 | 10 | 2 | 7.967973 | 2 | 80 | 10.45875 | 1 | 0 | 2887 | $244.20 |
| 4738057 | x | | 475864 | 13.07289 | 93 | 10/4/2019 | 2019 | 10 | 2 | 7.779885 | 1.5 | 0 | 9.484566 | 1 | 0 | 2392 | $198.94 |
| 4744986 | x | | 485993 | 13.09395 | 93 | 10/4/2019 | 2019 | 10 | 2 | 7.763871 | 1.5 | 0 | 9.271308 | 1 | 0 | 2354 | $206.45 |
| 4744982 | x | | 495264 | 13.11285 | 93 | 10/10/2019 | 2019 | 10 | 2 | 7.785721 | 1.5 | 0 | 9.258936 | 1 | 0 | 2406 | $205.85 |
| 4780960 | x | | 221000 | 12.30592 | 93 | 10/11/2019 | 2019 | 10 | 2 | 6.679599 | 1 | 56 | 8.561631 | 1 | 0 | 796 | $277.64 |
| 4769189 | x | | 495000 | 13.11231 | 93 | 10/16/2019 | 2019 | 10 | 2 | 7.918629 | 1 | 32 | 11.29546 | 1 | 0 | 2748 | $180.13 |
| 4739589 | x | | 542923 | 13.20472 | 93 | 10/18/2019 | 2019 | 10 | 2 | 7.779885 | 1 | 0 | 9.457719 | 1 | 0 | 2392 | $226.97 |
| 4763110 | x | | 507823 | 13.13789 | 93 | 10/31/2019 | 2019 | 10 | 2 | 7.862497 | 1.5 | 0 | 9.782952 | 1 | 0 | 2598 | $195.47 |
| 4763113 | x | | 552029 | 13.22136 | 93 | 10/31/2019 | 2019 | 10 | 2 | 7.779885 | 1.5 | 0 | 9.623464 | 1 | 0 | 2392 | $230.78 |